IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF OKLAHOMA

| | |
|---|---|
| MISTY YOUNGBERG, individually; MISTY YOUNGBERG, as Personal Representative of the ESTATE OF KRISTOPHER YOUNGBERG, deceased; TIFFANY WALDROP, INDIVIDUALLY AND AS GUARDIAN OF CHRISTOPHER WALDROP; CHRISTOPHER WALDROP, BY AND THROUGH HIS GUARIDAN TIFFANY WALDROP; SEAN CONNELL; CHRISTIE CONNELL; KEVIN COFFMAN; HEIDI COFFMAN; WILLIAM OVERSHINER; and LAUREN PADGETT; <br><br> Plaintiffs, <br><br> vs. <br><br> GENERAL MOTORS, LLC; <br><br> Defendant. | Case No. 6:20-cv-00339-RAW |

## PLAINTIFFS' EXHIBIT LIST

The following exhibits include those that will be offered by Plaintiffs (collectively the "Federal Agents"), as well as exhibits that may be used to provide a basis for an opinion, a learned treatise, or for cross-examination of an adverse witness at trial:

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 1 | 2018-10-05 NNSA Accident Investigation Report | | |
| 2 | 2018-10-05 Oklahoma Highway Patrol Report of Investigation | | |
| 3 | 2018-10-05 Oklahoma Traffic Collision Report | | |
| 4 | 2021-06-30 Sean Connell's Third Amended Answers & Objections to Interrogatories and Request for Production from GM | | |
| 5 | Typed statement of Sean Connell re crash | | |
| 6 | Plaintiffs' Initial Disclosure | | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 7 | 2021-06-04 Amended Complaint, Youngberg v GM | | |
| 8 | 6 photos of white dump truck | | |
| 9 | 2019-10-31 First Amended Petition for Damages, Youngberg v. Forbus | | |
| 10 | 2019-02-25 Original Petition for Damages, Youngberg v. Forbus | | |
| 11 | Handwritten notations [largely illegible] | | |
| 12 | 2020-08-28 Office of Secure Transportation, Federal Agent Medical Assessment for Human Reliability Program | | |
| 13 | Safe Driving Techniques for Federal Agents | | |
| 14 | 2020-11-12 Life Care Plan for Sean Connell | | |
| 15 | First Amended Notice of Oral and Videotaped Deposition of Defendant General Motors LLC on Risks | | |
| 16 | First Amended Notice of Oral and Videotaped Deposition of Defendant General Motors LLC on Safer Designs | | |
| 17 | First Amended Notice of Oral and Videotaped Deposition of Defendant General Motors LLC on the Model Van Designs and Warnings | | |
| 18 | General Motors LLC's Responses and Objections to Plaintiffs' First Amended Notice of Oral and Videotaped Deposition of Defendant General Motors LLC on Safer Designs | | |
| 19 | General Motors LLC's Responses and Objections to Plaintiffs' First Amended Notice of Oral and Videotaped Deposition of Defendant General Motors LLC on Risks | | |
| 20 | General Motors LLC's Responses and Objections to Plaintiffs' First Amended Notice of Oral and Videotaped Deposition of Defendant General Motors LLC on the Model Van Designs and Warnings | | |
| 21 | Brian E. Thompson Resume | | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 22 | Chart re: GM System Safety Process Statement of Work, Appendix B [COFFMAN000041053] | | |
| 23 | Summary of Applicability of System Safety Process Requirements based on ASIL, Appendix C [COFFMAN000041054] | | |
| 24 | 1993-06-18 MMWR Weekly Article re: Economic Impact of Motor-Vehicle Crashes - United States, 1990 [AGENTS000008] | | |
| 25 | 1996-10 NHTSA Benefits Working Group Paper re: Preliminary Assessment of Crash Avoidance Systems Benefits [AGENTS0000011] | | |
| 26 | 1998 IEEE Article re: Development of Collision Avoidance Systems at Delphi Automotive Systems | | |
| 27 | Excerpts re: NHTSA Automotive Collision Avoidance System, Field Operational Test, First Annual Report, [AGENTS000137] | | |
| 28 | 2019-08-22 Affidavit of Brian E. Thompson; *Wen v. GM* [AGENTS01187] | | |
| 29 | 2021-06-14 Affidavit of Brian E. Thompson; *Youngberg v. GM* | | |
| 30 | NTSB Special Investigation Report re: Vehicle and Infrastructure-based Technology for the Prevention of Rear-end Collisions [AGENTS000321] | | |
| 31 | 5/10/04 2006 GMX-272 Subsystem Technical Specification Re: Adaptive Cruise Control with Forward Collision Alert [COFFMAN000039936] | | |
| 32 | Presentation re LDW/FCA CR/DN | | |
| 33 | Change Request/Decision Notice Re: GMT966/967/561 CVWG '12 MY - Study Impacts Add Single Camera Dual Mode LDW & FCA [COFFMAN00024646] | | |
| 34 | 2011-07-28 Purchase Contract, Magna Electronics-GM Re: Camera ASM-FRT View ECCN=6A993 [COFFMAN000040976] | | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 35 | 2011-02-02 Component Technical Specification Re: Front Camera Module [COFFMAN000032851] | | |
| 36 | 2010-01-22 Feature Technical Specification Re: Forward Collision Alert [COFFMAN000032822] | | |
| 37 | 2012-11-05 Purchase Contract, Magna Electronics-GM Re: Camera ASM-FRT View ECCN=6A993 [COFFMAN000040793] | | |
| 38 | 2013-05-06 Purchase Contract, Conti Temic-GM Re: Camera ASM-FRT View ECCN=6A993 [COFFMAN000040858] | | |
| 39 | Feature Technical Specification Re: Front Impact Mitigation [COFFMAN000011354] | | |
| 40 | Component Technical Specification Re: Generation 3 Front Camera Module [COFFMAN000029674] | | |
| 41 | Component Technical Specification Re: Re:  Camera and Image Processing Module Generation 4 Front Camera Module [COFFMAN000011508] | | |
| 42 | Component Technical Specification Re: Long Range Radar [COFFMAN000011649] | | |
| 43 | Component Technical Specification Re: Short Range Radar Enhanced Safety System [COFFMAN000011794] | | |
| 44 | 2013 Cadillac SRX Owner Manual excerpts [COFFMAN000035143] | | |
| 45 | 2012-05-09 GM Evaluation Report Re: 2013 GMT16X Forward Collision Alert System Confirmation Test [COFFMAN000032727] | | |
| 46 | CIB Summary Data Sheet Re: Collision Imminent Braking | | |
| 47 | GM Evaluation Report Re:  2013 GMT155 Collision Imminent Braking Feature Subsystem Validation Test [COFFMAN000032638] | | |
| 48 | Data Sheet CG2927 for GMW16624 Re: Imminent Alert [COFFMAN000006196] | | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 49 | Activity Request 2018-02-27-28412 Re: Vehicle No. GPKNT201 [COFFMAN000006194] | | |
| 50 | 2018-11-06 GM Authority Article Re: 2019 Chevrolet Express Van Gets Forward Collision Alert [AGENTS001748] | | |
| 51 | Component Technical Specification Re: Generation 5 Front Camera Module [COFFMAN000007474] | | |
| 52 | 2017-07-27 Feature Technical Specification Re: Forward Impact Mitigation [COFFMAN000007898] | | |
| 53 | 2018-02-19 GM Evaluation Report Re: 2019 GMT 610 ESS1 Forward Collision Alert Feature Subsystem Test GMW16624 [COFFMAN000006122] | | |
| 54 | 2013 Chevrolet Express Owner Manual [COFFMAN00000053] | | |
| 55 | GM Evaluation Report Re: 2009 GMT610 Brake Assist System based on Brake Pedal Application Speed Test [COFFMAN000029229] | | |
| 56 | GM Evaluation Report Re: 2019 GMT610 ESS1 GMW16374 Forward Collision Warning NHTSA NCAP System Confirmation Test [COFFMAN000006200] | | |
| 57 | Spreadsheet Re: MVSS 126, Electronic Stability Control [COFFMAN000033890] | | |
| 58 | Spreadsheet re: Features/Content Electrical Architecture Support (NG Cadillac STS) | | |
| 59 | PowerPoint re: NG HD G-Van Program Scope Alternatives | | |
| 60 | 2013 Chevrolet Express Owner Manual [COFFMAN0000053] | | |
| 61 | 2013 Chevrolet Express Owner Manual excerpts | | |
| 62 | 2012-01 PowerPoint Re: Fullsize Van U.S. Commercial Fleet Managers & Upfitters Total Cost of Ownership | | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 63 | 2012-01 PowerPoint Re: Fullsize Van U.S. Commercial Fleet Managers & Upfitters Total Cost of Ownership | | |
| 64 | Change Request/Decision Notice re: Backup Camera with Mirror Display [COFFMAN000039652] | | |
| 65 | Change Request/Decision Notice re: Backup Camera with Mirror Display with Demonstrative Excerpts | | |
| 66 | GM Evaluation Report Re:  Hydraulic Brake System - FMVSS 105 Validation [COFFMAN000031618] | | |
| 67 | Demonstrative Excerpts Re:  Exhibit 66 | | |
| 68 | GM Evaluation Report Re:  2009 GMT610 Brake Assist System based on Brake Pedal Application Speed Test [COFFMAN000029229] | | |
| 69 | Demonstrative Excerpts Re:  Exhibit 68 | | |
| 70 | 2013 Cadillac SRX Owner Manual [COFFMAN000035143] | | |
| 71 | Demonstrative Excerpts Re:  Exhibit 70 | | |
| 72 | PowerPoint re:  GMC Savana & Chevrolet Express Stabilitrak [COFFMAN000040779] | | |
| 73 | Demonstrative Excerpts Re:  Exhibit 72 | | |
| 74 | General Motors LLC's Amended and Supplemental Responses and Objections to Plaintiff Misty Youngberg's First Set of Interrogatories Nos. 3, 6, 7, 9, 10, 12, 13, 14, 15, 16, 17 and 18 to Defendant General Motors LLC | | |
| 75 | 2020-02-03 Purchase Contract ZF Active Safety-GM Re:  Camera ASM-FRT View ECCN=6A993  [COFFMAN000011037] | | |
| 76 | Binder of Documents Produced by the Witness | | |
| 77 | PowerPoint re: Crash Avoidance NCAP Strategy Vision-based Lane Departure Warning & Forward Collision Alert, Roll-out Plan & Tier 2 Proposal | | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 78 | 2002-03-07 PowerPoint Re: GMT610 2003 Chevy Express & GMC Savana Van Safety Performance | | |
| 79 | 2013 Cadillac SRX Owner Manual | | |
| 80 | Demonstrative Excerpts Re:  Exhibit 79 | | |
| 81 | Popular Mechanics Special Recognition Re:  Breakthrough Award Winners for 2012 for Crash Avoidance System [COFFMAN000041059] | | |
| 82 | Demonstrative Exhibit Re:  Exhibit 81 | | |
| 83 | Ray Kiefer deposition exhibits from Spencer v GM | | |
| 84 | GM Heritage Center, Self-Driving Cars in 1956 | | |
| 85 | 1956 Firebird II video from GM Heritage website | | |
| 86 | 2021-08-17 Cadillac Concept had radar crash-avoidance in 1959 | | |
| 87 | 1979 Struble - Highlights of RSV program | | |
| 88 | 1980 Kossar High Technology RSV | | |
| 89 | 1996-10 NHTSA Prelim Assess of Crash Avoid [EXCERPTS 11 p] | | |
| 90 | 1996-10 NHTSA Preliminary Assessment of Crash Avoidance Systems Benefit AGENTS000011-AGENTS000122 | | |
| 91 | 2000-12 NHTSA Auto Collision Avoidance System Field Operation Test, 1st Annual Report. AGENTS000137-AGENTS000304 | | |
| 92 | 2001-05-01 NTSB Special Investigation Report, Vehicle & Infrastructure Based Techology for Prevention of Rear-end Collisions | | |
| 93 | 2005 Automotive Collision Avoidance System Field Operational Test Final Report, NHTSA | | |
| 94 | 2005-06-06 Motor Vehicle Safety Technology Development, The Road Ahead. AGENTS011939-AGENTS011956 | | |
| 95 | 2008 Saturn Ad - The Rich Don't Deserve to be Safer | | |
| 96 | 2010 NHTSA Safety is Not an Option | | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|-----|---------------------|-------|------------|
| 97 | 2011-01 Devel of Camera-Based Fwd Collision Alert Sys AGENTS000465-AGENTS000476 | | |
| 98 | 2012-02-10 Sensor Fusion Enables Cadillac Safety Adv, AGENTS000638 | | |
| 99 | 2013-01 23ESV-000194 Advanced Brake Assist - Real World effectiveness AGENTS001107-AGENTS001120 | | |
| 100 | 2014-01 UMTRI Assess of Eff of Adv Collision Avoid Tech AGENTS001121-AGENTS001165 | | |
| 101 | 2014-09-09 GM Envis Day When Cars Don't Crash AGENTS001173-AGENTS001176 | | |
| 102 | 2016-01-27 Effect of fwd collision warning & auton emergency braking AGENTS001490-AGENTS001500 | | |
| 103 | 2017 25ESV-000283 Performance Comparison bt Camera Only AEB-FCW & | | |
| 104 | 2017-04 HLDI Bull34.06 GM collision avoidance feats AGENTS001508-AGENTS001525 | | |
| 105 | 2018-08-08 The history of adaptive cruise control _ Autonomous Veh Intl | | |
| 106 | 2018-10 Field Study of Lt-Veh Crash Avoid Systems, Autom Em Braking COFFMAN000008209 | | |
| 107 | 2018-11-13 IIHS GM front crash prevention systems cut police-reported crashes AGENTS001758-AGENTS001761 | | |
| 108 | 2019-07-12 Anal of Field Eff of GM Prod Act Safety & Headlights Sys COFFMAN000010081 | | |
| 109 | 2019-09 UMTRI Anal of Field Effectiveness of GM Safety & Adv Headlighting Systems AGENTS001790-AGENTS001822 | | |
| 110 | 2021-06-20 Field effect of GM adv driver assist & headlight sys COFFMAN000038801 | | |
| 111 | Dr. Kiefer Binders re: File Materials | | |

PLAINTIFFS' WITNESS LIST – Page 8

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 112 | [not used] (Kiefer, Ray) | | |
| 113 | [not used] (Kiefer, Ray) | | |
| 114 | [not used] (Kiefer, Ray) | | |
| 115 | 1996-10 NHTSA Benefits Working Group Report, Preliminary Assessment of Crash Avoidance Systems Benefits [AGENTS 11] | | |
| 116 | Excerpts re: October 1996 NHTSA Benefits Working Group Report, Preliminary Assessment of Crash Avoidance Systems Benefits [AGENTS 11] | | |
| 117 | 2005-05 NHTSA Final Program Report Re: Automotive Collision Avoidance System Field Operation Test [COFFMAN 24947] | | |
| 118 | 2005-05 NHTSA Final Program Report Re: Automotive Collision Avoidance System Field Operation Test [COFFMAN 24947] | | |
| 119 | 2013 Cadillac SRX Owner Manual [COFFMAN 35143] | | |
| 120 | Excerpts re: 2013 Cadillac SRX Owner Manual [COFFMAN 35143] | | |
| 121 | Elsevier Accident Analysis and Prevention Article Re: "Field effectiveness of General Motors advanced driver assistance and headlighting systems [COFFMAN 38801] | | |
| 122 | Excerpts re: Elsevier Accident Analysis and Prevention Article Re: "Field effectiveness of General Motors advanced driver assistance and headlighting systems [COFFMAN 38801] | | |
| 123 | Popular Mechanics Special Recognition Re: Breakthrough Award Winners for 2012 for Crash Avoidance System [COFFMAN000041059] | | |
| 124 | Excerpts from Popular Mechanics Special Recognition Re: Breakthrough Award Winners for 2012 for Crash Avoidance System [COFFMAN000041059] | | |
| 125 | 2019-04-26 Overshiner's Answers to Forbus Interrogatories | | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 126 | Statement of William Overshiner | | |
| 127 | 2018-10-08 Dr. Kelley History (William Overshiner) | | |
| 128 | OKHP Drawing of scene, with yellow highlights | | |
| 129 | 2020-12-29 Superior Health Care re Overshiner 848-861 | | |
| 130 | 2019-02-23 Opinion Notes of Dr. Christopher Jordan (Overshiner 862-868) | | |
| 131 | 2018-10-16 ODP/OHP Memo of Interview of Kevin Coffman | | |
| 132 | Nuclear Materials Courier GS-084-10 re transport of nuclear materials | | |
| 133 | 4 Pre-collision photographs of van | | |
| 134 | OST Basic Off Road Driving - Tactical Vehicle Operations | | |
| 135 | 2015-2020 Kevin Coffman W2s | | |
| 136 | 2019-06-12 Kevin Coffman Answers to Direct Traffic Control's Interrogatories & Request for Production (highlighted) | | |
| 137 | 2020-11-10 Life Care Plan for Kevin Coffman, by Jason Marchetti, MD, FAAPMR, CLCP | | |
| 138 | 2019-06-17 Overshiner Discovery Responses to DTC | | |
| 139 | 2020-11-24 Life Care Plan for William Overshiner, 0744-0801 | | |
| 140 | Jeffrey Clark LinkedIn Profile | | |
| 141 | Technical Description of the Radar System ARS300, Rev. 2.8. COFFMAN00041064-41111 | | |
| 142 | 2011-12-16 Enhanced Safety System (ESS) & Volume Safety System (VSS) Long Range Radar Positioning and Mounting Requirements, Rev. 2.2. | | |
| 143 | Presentation, Component Technical Specification - Long Range Radar | | |
| 144 | 2018-10-05 Daniel Forbus statement to OKDP, AGENTS003983-3984 | | |
| 145 | Lights on rear of 1996 Kenworth dump truck, with red circles, AGENTS004001 | | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|-----|---------------------|-------|------------|
| 146 | Crash scene rendering, with vehicles, by Trooper Baker, AGENTS003961 | | |
| 147 | Photos of crash scene and vehicles, AGENTS010708, 010712, 011113, 011110 | | |
| 148 | Four photos of dump truck and van, AGENTS010639 | | |
| 149 | Tom Sliney's LinkedIn Profile | | |
| 150 | 2002-11-01 NTSB Safety Recommendation H-02-29 re potential of technological systems, particularly electronic stability control systems, to assist drivers of 15-passenger vans [AGENTS015536-AGENTS015540] | | |
| 151 | 2004-06 NHTSA/DOT HS 809 704 Testing the Dynamic Rollover Resistance of Two 15-Passenger Vans with Multiple Load Configurations [AGENTS015569-AGENTS015629] | | |
| 152 | 2002-11-19 Market Segment: Large Passenger Vans charts [file COFFMAN000036285.XLS] | | |
| 153 | 2002-08-26 GM Evaluation Report, FMVSS 105, MY2004 G33706 GMT610, Hydraulic Brake System Validation [COFFMAN000031618-COFFMAN000031652] | | |
| 154 | Excerpt from 2002-08-26 GM Evaluation Report, FMVSS 105, MY2004 G33706 GMT610, Hydraulic Brake System Validation [COFFMAN000031618-COFFMAN000031652] | | |
| 155 | Excerpt from 2013 Chevrolet Express Owner's Manual re Driving and Operating; Braking | | |
| 156 | 2012-01 Fullsize Van, US Commercial Fleet Managers & Upfitters, Total Cost of Ownership. Excerpts | | |
| 157 | 2010-01-08 GM Change Request / Decision Notice, Backup camera with Mirror Display, MY2013 & beyond | | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 158 | Excerpt from 2010-01-08 GM Change Request / Decision Notice, Backup camera with Mirror Display, MY2013 & beyond | | |
| 159 | 2010-08-26 Change Request / Decision Notice, Backup sensors for rear park assist, MY2013 & beyond | | |
| 160 | Excerpts from 2010-08-26 Change Request / Decision Notice, Backup sensors for rear park assist, MY2013 & beyond | | |
| 161 | 2015-09-24 Change Request / Decision Notice, Green Zone - Add Lane Departure Warning (UFL) & Forward Collision Alert (UEU), MY2019 & beyond | | |
| 162 | Excerpts from 2015-09-24 Change Request / Decision Notice, Green Zone - Add Lane Departure Warning (UFL) & Forward Collision Alert (UEU), MY2019 & beyond | | |
| 163 | OHP Trooper Baker's Interview of Donald Thomas | | |
| 164 | OHP Statement of Donald Thomas | | |
| 165 | Audio of OHP Trooper Baker's Interview of Donald Thomas | | |
| 166 | Resume of Lisa Manwell | | |
| 167 | Trooper Tim Baker's resume | | |
| 168 | OHP Motor Vehicle Death Case File | | |
| 169 | OHP Photographic Log [Agents 10625 – 10629] | | |
| 170 | OHP Photos [Agents 10630, 10637, 10654, 10655] | | |
| 171 | OHP Photos [Agents 11083 – 11100] | | |
| 172 | OHP Trooper Baker's Investigative Activity Report | | |
| 173 | OHP Supplemental Report, Removal of Van Contents | | |
| 174 | OHP Skid test | | |
| 175 | LinkedIn profile of Earl Harris | | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|-----|--------------------|-------|------------|
| 176 | 2021-06-04 GM's Amended and Supplemental Responses and Objections to Plaintiff Misty Youngberg's First Set of Interrogatories Nos. 3, 6, 7, 9, 10, 12, 13, 14, 15, 16, 17, and 18 to Defendant General Motors | | |
| 177 | Brochure: 2004 Cadillac XLR Base 2dr Roadster pricing & specifications, AGENTS015652-AGENTS015665 | | |
| 178 | 2005 Cadillac STS review - Roadshow, AGENTS013357-AGENTS013361 | | |
| 179 | 2006-09-01 2006 Cadillac DTS, The last stalwart at Cadillac gets a sportier shape. Car & Driver. AGENTS013921-AGENTS013927 | | |
| 180 | 2011-09-29 New Camera-Based Collision Alert Debuts on GMC Terrain.  GMC Pressroom. AGENTS013948-AGENTS013949 | | |
| 181 | 2012-03-27 Technology on XTS, ATS Can Help Avoid Crashes. GM Newsroom. AGENTS013952-AGENTS013954 | | |
| 182 | 2012-04-02 Cadillac Enhances Technology and Design on 2013 SRX. GM Newsroom.  AGENTS013955-AGENTS013961 | | |
| 183 | 2013-05-29 2014 Sierra Denali Pairs High-Tech Luxury and Capability. GM Newsroom. AGENTS015294-AGENTS015297 | | |
| 184 | 2013 Chevrolet Express Owner's Manual, Table of Contents, Coffman000053 | | |
| 185 | 2021-10-06 General Motors' Second Supplemental Responses and Objections to Plaintiff's First Set of Interrogatories, No. 12 | | |
| 186 | Connell Retention Agreement (Marchetti file) | | |
| 187 | Examinee Information Form (Marchetti file – Connell) | | |
| 188 | Notes from Interview (Marchetti file – Connell) | | |
| 189 | Dr. Risko Letter (Marchetti file – Connell) | | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 190 | Overshiner Retention Agreement (Marchetti file – Connell) | | |
| 191 | Examinee Information Form (Marchetti file) | | |
| 192 | Notes from Interview (Marchetti file) | | |
| 193 | 2021-11-01 Ms. Cox's initial report regarding Kevin Coffman | | |
| 194 | Lisa Cox's CV | | |
| 195 | Lisa Cox's testimony list | | |
| 196 | Lisa Cox's handwritten notes regarding Kevin Coffman | | |
| 197 | Emails between Kevin Coffman and Lisa Cox | | |
| 198 | Firearms Instructor Position Description | | |
| 199 | Physical Performance Requirements Group A (Firearms) | | |
| 200 | 2021-11-04 Initial Report of Ms. Cox regarding Sean Connell | | |
| 201 | Ms. Cox's handwritten notes concerning Sean Connell | | |
| 202 | List of DOE tests with dates and scores for Sean Connell | | |
| 203 | 2021-10-281 Initial Report of Ms. Cox regarding William Overshiner | | |
| 204 | Ms. Cox's handwritten notes concerning William Overshiner | | |
| 205 | Record from Dr. McAlpin related to MMI for William Overshiner | | |
| 206 | 2021-11-24 Notice of Deposition of Sharna Wood | | |
| 207 | Sharna Wood, Ph.D. CV | | |
| 208 | 2020-01-01 Pricing Menu for Sharna Wood, Ph.D. | | |
| 209 | Sharna Wood, PhD. Testimony List | | |
| 210 | 2020-11-11 Sharna Wood, Ph.D. Invoice re Christopher Waldrop | | |
| 211 | 2022-02-21 Sharna Wood, Ph.D. Invoice re Christopher Waldrop | | |
| 212 | Access Texas / Sharna Wood, Ph.D. questionnaire re Christopher Waldrop | | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 213 | 2020-11-16 Dr. Sharna Wood's Neurological Assessment report for Christopher Waldrop | | |
| 214 | Notice of Videotaped Deposition of Dr. Jason Marchetti | | |
| 215 | Dr. Marchetti's Retention Agreement (Waldrop) | | |
| 216 | Dr. Marchetti's Invoices (Waldrop) | | |
| 217 | Dr. Marchetti's Testimony List | | |
| 218 | Dr. Marchetti's Catastrophic Life Care Plan for Christopher Waldrop, dated Jan. 18, 2021 | | |
| 219 | Dr. Marchetti's Examinee Information Form for Christopher Waldrop | | |
| 220 | Dr. Marchetti's Intake Questionnaire for Christopher Waldrop | | |
| 221 | Retention Agreement between Dr. Marchetti and Kevin Coffman | | |
| 222 | Dr. Marchetti's invoices concerning work on behalf of Kevin Coffman | | |
| 223 | Dr. Marchetti's patient questionnaire concerning Kevin Coffman | | |
| 224 | 2020-11-10 Life Care Plan for Kevin Coffman | | |
| 225 | 2021-10-18 Life Care Plan for Kevin Coffman | | |
| 226 | 1 Kiefer (1999) Development and Validation of Functional Definitions and Evaluation Procedures for Collision Warning Avoidance Systems (Keifer DepEx 83) | | |
| 227 | 2 Kiefer (2005) Status of NHTSA's Rear End Crash Prevention Research Program (Keifer DepEx 83) | | |
| 228 | 3 2018 Toyota Ad Common Sense, Meet Toyota Safety Sense (Keifer DepEx 83) | | |
| 229 | 4 2019 Analysis of the Field Effectiveness of General Motors Production Active Safety and Advanced Headlighting Systems (Keifer DepEx 83) | | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 230 | 5 2020 General Motors, University of Michigan Show Automated Safety Features Preventing Crashes (Keifer DepEx 83) | | |
| 231 | 6 2001 SAE FCW Prelim Require for Crash Alert Timing 2011-03-05 (Keifer DepEx 83) | | |
| 232 | 7 11.1 Benefit Analysis for Rear End Collision Avoidance Systems Bosch 09-0281  546-553 (Keifer DepEx 83) | | |
| 233 | 8 Video: Kiefer General Motors, University of Michigan Show Automated Safety Features Preventing Crashes 10.09.2020.mp4 (Keifer DepEx 83) | | |
| 234 | 9 Transcript from Kiefer video on GM website.docx (Keifer DepEx 83) | | |
| 235 | 10 ISO_15623_2013(en) (Keifer DepEx 83) | | |
| 236 | 11 j2400_200308.fm (Keifer DepEx 83) | | |
| 237 | 12 2001 SAE FCW Prelim Require for Crash Alert Timing 2011-03-05 (Keifer DepEx 83) | | |
| 238 | 13 3.1 2018 GMC Sierra Download by Sheriff 272-301 (Keifer DepEx 83) | | |
| 239 | 14 2016 Kiefer author NHTSA Large Scale Field Test of Forward Collision Avoidance and Lane Departure Warning System Feb 2016 773-902 (Keifer DepEx 83) | | |
| 240 | 15 Video: 16.1 Equinox Chevrolet Pitch Black Commercial 2157.mp4 (Keifer DepEx 83) | | |
| 241 | 16 Video: 16.2 Equinox Forward Collision Alert Math Problem Chevy Films 2158.mp4 (Keifer DepEx 83) | | |
| 242 | 17 Video: 16.3 Equinox Forward Collision Alert Think Fast Chevy Films 2159.mp4 (Keifer DepEx 83) | | |
| 243 | 18 2001 Rear End Collision Warning System Field Operation Test Status Report (Keifer DepEx 83) | | |
| 244 | 19 2001 Risk Assessment and Product Liability by Ross & Main (Keifer DepEx 83) | | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 245 | 20 2003 Automotive Collision Avoidance System Field Operational Test ACAS FOT 3rd Annual Report CAMP (Keifer DepEx 83) | | |
| 246 | 21 2003 Forward Collision Warning Requirements Project Final Report Task 1 CAMP (Keifer DepEx 83) | | |
| 247 | 22 2003 Second Annual Report of the Crash Avoidance Metrics Partnership CAMP (Keifer DepEx 83) | | |
| 248 | 23 2005 Third Annual Report of the Crash Avoidance Metrics Partnership CAMP (Keifer DepEx 83) | | |
| 249 | 24 2006 Context-aware Pedestrian Detection Using LIDAR (Keifer DepEx 83) | | |
| 250 | 25 2007 Collision Warning With Auto Brake - A Real Life Safety Perspective (Keifer DepEx 83) | | |
| 251 | 26 2010 CIB Second Annual Report Pedestrian CAMP (Keifer DepEx 83) | | |
| 252 | 27 2011 Objective Tests for Automatic Crash Imminent Braking System Appendices 2 of 2 CAMP (Keifer DepEx 83) | | |
| 253 | 28 2011 Objective Tests for CIB Systems Final Report Vol 1 of 2 CAMP (Keifer DepEx 83) | | |
| 254 | 29 2008 Centre for Automotive Safety Research Vehicle Improvements to Reduce the Number and Severity of Rear End Crashes Adeline University Australia (Keifer DepEx 83) | | |
| 255 | 30 2010 Analysis of Crash Data to Estimate the Benefits of Emerging Vehicle technology R Anderson (Keifer DepEx 83) | | |
| 256 | 31 2012 Centre for Automotive Safety and Research Potential Benefits of Forward Collision Avoidance Technology (Keifer DepEx 83) | | |
| 257 | 32 2002 Crash Avoidance Metrics Partnership Annual Report CAMP (Keifer DepEx 83) | | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 258 | 33 Large Scale Field Test of Forward Collision Alert and Lane Departure Warning System (Keifer DepEx 83) | | |
| 259 | [not used] | | |
| 260 | [not used] | | |
| 261 | [not used] | | |
| 262 | [not used] | | |
| 263 | [not used] | | |
| 264 | [not used] | | |
| 265 | [not used] | | |
| 266 | Handwritten notes of Micky Gilbert | | |
| 267 | 2021-10-29 Report of Micky Gilbert | | |
| 268 | 2020-06-11 Gilbert Invoice | | |
| 269 | Gilbert Accident Reconstruction photographic overlays | | |
| 270 | Gilbert Impact Calculations, 33 ft | | |
| 271 | Gilbert Calculating A and B Stiffness Coefficients from Crash Test: NHTSA M50108 | | |
| 272 | Gilbert Impact Calculations, 61 ft | | |
| 273 | Gilbert Crush Profile | | |
| 274 | 10 CFR Part 202-Production or Disclosure of Material or Information | | |
| 275 | 2021-01-27 Letter Hammond from to Sanchez | | |
| 276 | 2021-01-26 Notice of Deposition of Michael Hillman for March 4, 2022 | | |
| 277 | 5.0 Board Members, Advisors and Consultants, including Mike Hillman. CONNELL006950-6952 | | |
| 278 | 2018-10-18 Memo for Hillman from Wyka re Federal Accident Investigation | | |
| 279 | DOE Order 225.1B re responsibilities, authorities and requirements for conducting accident investigations | | |
| 280 | 2012-09 DOE, A Guide for Accident Investigation Chairpersons | | |
| 281 | 2016-01-28 Efficacy of AOCC Non-Operational E-Plated Fleet to a GSA Fleet | | |
| 282 | Excerpt, Times of Departure (Connell006891) | | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 283 | Fatal Motor Vehicle Traffic Accident Analysis, Amit Reizes | | |
| 284 | 2018-10-31 Email string re Luggage Photos (Hillman) | | |
| 285 | Review Comments for the OST Vehicle Fatality Report, with highlights, Hillman79-114 | | |
| 286 | 2018-10-27 Hillman email re Draft of Narrative of Events | | |
| 287 | 2018-12-07 Hillman email re Logan Thomas' Actions during vehicle accident of Oct 5, 2018 | | |
| 288 | Screenshot of computer files (Hillman) | | |
| 289 | 2022-02-01 Hillman email string re Investigative Board DOE NNSA Agent Overshiner's statement | | |
| 290 | 2022-01-24 Notice of Deposition of Michael Hillman for March 9, 2022 | | |
| 291 | Neil Hannman's notes | | |
| 292 | 2021-11-05 FACT Hanneman Report | | |
| 293 | EyeSight Limitations brochure, Subaru | | |
| 294 | Subaru EyeSight booklet excerpt re PreCollision Braking System | | |
| 295 | Subaru EyeSight booklet excertp re About EyeSight | | |
| 296 | Group of documents brought to deposition by Neil Hanneman | | |
| 297 | FACT Invoices | | |
| 298 | Presentation by Shawn Harrington of Subaru ADAS System | | |
| 299 | An Overview of the Subaru EyeSight Advanced Driver Assistance System, Harrington, Shawn | | |
| 300 | 2021-11-05 Shawn Harrington Report | | |
| 301 | 2021-04 Euro NCAP Test Protocol, AEB Car-to-Car Systems | | |
| 302 | Shawn Harrington's handwritten notes and calculations | | |
| 303 | 2021-11-05 Report of David Peck | | |
| 304 | David Peck's CV | | |
| 305 | Photo of road with skid marks | | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|-----|---------------------|-------|------------|
| 306 | Photo of road with skid and burn marks, with blue circles | | |
| 307 | 2019-06-18 Automotive IQ, Intelligent Braking conference presentation | | |
| 308 | A Review of the VORAD Vehicle Detection and Driver Alert System, SAE 922495, Murphy & Woll | | |
| 309 | David Peck Invoice, Sept - Nov. 2021 | | |
| 310 | Print-out of certain Peck file documents | | |
| 311 | 2021-11-05 Report of William Vigilante | | |
| 312 | Vigilante Invoices | | |
| 313 | Vigilante's Notes from phone conferences with Gilbert and Hanneman | | |
| 314 | Vigilante testimony list, with handwritten notes of P or D | | |
| 315 | 2021-12-31 GM Annual Report, Form 10K | | |
| 316 | 2004 Traffic Safety Facts FARS-GES Annual Report | | |
| 317 | 2008 Traffic Safety Facts FARS-GES Annual Report | | |
| 318 | 2009 Traffic Safety Facts FARS-GES Annual Report | | |
| 319 | CV of Micky Gilbert | | |
| 320 | File of Micky Gilbert | | |
| 321 | Photos and charts from report of Micky Gilbert | | |
| 322 | Micky Gilbert trial presentation summary documents | | |
| 323 | Micky Gilbert's reference material | | |
| 324 | CV of Neil Hanneman | | |
| 325 | Photos, charts from report of Neil Hanneman | | |
| 326 | Neil Hanneman trial presentation summary documents | | |
| 327 | Neil Hanneman's file | | |
| 328 | Video: 05-02-02c Caddy Same 10.mp4 | | |
| 329 | Video: 07-01-02c Subaru Same 10.mp4 | | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|-----|---------------------|-------|------------|
| 330 | Video: 07-02-06c Subaru Half 20.mp4 | | |
| 331 | Video: Youngberg Test 1.mp4 | | |
| 332 | Video: Youngberg Test 4-5-6.mp4 | | |
| 333 | Automatic Emergency Braking reference material | | |
| 334 | IIHS information – ADAS | | |
| 335 | 2013 IIHS Safety Ratings | | |
| 336 | 2020 IIHS Safety Ratings | | |
| 337 | NHTSA information - Automatic Emergency Braking | | |
| 338 | Hanneman Reference Material | | |
| 339 | Master Test Sheet | | |
| 340 | 13.47 ADAS information | | |
| 341 | 2020 Chevrolet Express evaluation video, TimerP9220017.mp4 | | |
| 342 | 2021 Chevrolet Express evaluation video, TimerP9220019.mp4 | | |
| 343 | 2022 Chevrolet Express evaluation video, TimerP9220020.mp4 | | |
| 344 | 2023 Chevrolet Express evaluation video, TimerP9220021.mp4 | | |
| 345 | Schittenhelm, H., "Advanced Brake Assist – Real World effectiveness of current implementations and next generation enlargements by Mercedes-Benz, paper number 13-0194, 23rd Enhanced Safety Vehicle Conference, 2013. | | |
| 346 | Lindman, M., et. al., "Benefit Estimation Model for Pedestrian Auto Brake Functionality." | | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|-----|--------------------|-------|------------|
| 347 | National Highway Traffic Safety Administration, "Automotive Collision Avoidance System Field Operational Test, First Annual Report." DOT HS 809 196, December 2000. | | |
| 348 | Najm, W., G., Smith, D., L., "Definition of a Pre-Crash Scenario Typology for Vehicle Safety Research", NHTSA paper number 07-0412. | | |
| 349 | Lewis, E., E., "How safe is safe enough?", 2014 | | |
| 350 | OUJI 3d (Rev 2009), "A product is defective when it is not reasonably fit for the ordinary purposes for which such products are intended or may reasonably be expected to be used." (OUJI 12.2) | | |
| 351 | NHTSA, "Large-Scale Field Test of Forward Collision Alert and Lane Departure Warning Systems." U.S Department of Transportation, National Highway Traffic Safety Administration, DOT HS 812 247, February 2016. | | |
| 352 | NHTSA, "Crash Avoidance Metrics Partnership, Annual Report, April 2001 – March 2002", U.S Department of Transportation, National Highway Traffic Safety Administration, DOT HS 809 531, December 2002. | | |
| 353 | Shawn Harrington's CV | | |
| 354 | Shawn Harrington's Photos, charts from report | | |
| 355 | Shawn Harrington trial presentation summary documents | | |
| 356 | Shawn Harrington's file materials | | |
| 357 | European New Car Assessment Programme (Euro NCAP) Test Protocol – AEB Systems. Version 3.0.3, April 2021. | | |
| 358 | David Peck's Photos & Charts, from report | | |
| 359 | David Peck's trial presentation summary documents | | |
| 360 | David Peck's file materials | | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 361 | 1992-11-16 SAE922495 Review of VORAD Vehicle Detection & Driver Alert System | | |
| 362 | 1993-11-01 SAE933063 Review of Eaton VORAD Vehicle Coll Warning System | | |
| 363 | 1995-11-13 SAE952619 Vehicle Collision Warning System w Data Recording Capability | | |
| 364 | 1997-08-06 SAE972669 Monopulse Radar for Intelligent Cruise Control | | |
| 365 | 1997-11-17 SAE973184 Radar Based Adap Cruise Cont for Truck Appls | | |
| 366 | 2015 Red'd stopping distance & facilitating AEB by appl of advanced real-time data | | |
| 367 | 2018-08-03 Brake system architecture for highly automated driving | | |
| 368 | 2019-06-18 IQPC Braking conference material | | |
| 369 | William Vigilante's CV | | |
| 370 | William Vigilante's Photos & Chart, from report | | |
| 371 | William Vigilante's trial presentation summary documents | | |
| 372 | William Vigilante's file materials | | |
| 373 | SAE international (2003). J2400: Human Factors in Forward Collision Warning Systems: Operating Characteristics and User Interface Requirements. | | |
| 374 | ISO (2013). 15623-2013, Intelligent transport systems – Forward vehicle collision warning systems, performance requirements and test procedures. | | |
| 375 | Kiefer, LeBlanc, Palmer, Salinger, Deering, and Shulman (1999). Development and Validation of Functional Definitions and Evaluation Procedures for Collision Warning/Avoidance Systems. DOT HS 808 964. NHTSA. | | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 376 | CAMP (2005). Vehicle Safety Communications Project: Task 3 Final Report; Identify Intelligent Vehicle Safety Applications Enabled by DSRC. DOT HS 809 859. P. 99. | | |
| 377 | LeBlanc, Kiefer, Deering, Shulman, Palmer, and Salinger (2001). Forward Collision Warning: Preliminary Requirements for Crash Alert Timing. SAE Technical Paper 2001-01-0462. | | |
| 378 | Schittenhelm (2013). Advanced Brake Assist – Real World effectiveness of current implementations and next generation enlargements by Mercedes-Benz. Paper No. 13-0194. | | |
| 379 | Alexander & Lunenfeld (1986). Driver Expectancy in Highway Design and Traffic Operations. FHWA-TO-86-1. Pp. 7-27. | | |
| 380 | Krauss (2015). Forensic Aspect of Driver Perception and Response (4th Ed). Pp. 13,14,51-54,76-78,84-89,93,94 | | |
| 381 | AASHTO (2011). A Policy on geometric design of highway and streets (6th Edition). American Association of State Highway and Transportation Officials. Pp. 2-36 to 2-42, 3-1 to 3-8. | | |
| 382 | OK DPS (2017). Oklahoma Driver's Manual. Pp. 4.2, 5.1 to 5.12, 7.1 to 7.6, 8.1, 9.4 | | |
| 383 | Flannigan, LeBlanc, Bogard, Nobukawa, Narayanaswanny, Leslie, Kiefer, Marchione, Beck, & Lobes (2016). Large-Scale Field Test of Forward Collision Alert and Lane Departure Warning Systems. DOT HS 812 247 | | |
| 384 | Isaksson-Hellman & Lindman (2015). Evaluation of rear-end collision avoidance technologies based on real world crash data. In Proceedings of the 3rd International Symposium on Future Active Safety Technology. Gothenburg, Sweden. | | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|-----|--------------------|-------|------------|
| 385 | Glassbrenner, Morgan, Kreeb, Svenson, Liddell, and Barickman (2017). A Target Population for Automatic Emergency Braking in Heavy Vehicles. DOT HS 812 390. | | |
| 386 | NTSB (2001). SIR: Vehicle and Infrastructure-Based Technology for the Prevention of Rear-End Collisions. PB2001-917003, NTSB/SIR-01/01. Pp. 1, 2. | | |
| 387 | Kiefer, Cassar, Flannagan, Jerome, & Palmer (2005). Surprise Braking Trials, Time-to-Collision and "First Look" Maneuvers Under Realistic Rear-End Crash Scenarios. DOT HS 809 902. | | |
| 388 | Sayer, LeBlanc, Bogard, Funkhouser, Bao, Buonarosa, & Blankespoor (2011). Integrated Vehicle-Based Safety Systems Field Operations Test, Final Program Report. DOT HS 811 482. NHTSA. | | |
| 389 | Blower (2014). Assessment of the Effectiveness of Advanced Collision Avoidance Technologies. UMTRI-2014-03. P. 23 | | |
| 390 | Tidwell, Blanco, Trimble, and Atwood (2015). Evaluation of Heavy-Vehicle Crash Warning Interfaces. DOT HS 812 191. NHTSA. | | |
| 391 | Cicchino (2017). Effectiveness of forward collision warning and autonomous emergency braking systems in reducing front-to-rear crash rates. Accident Analysis and Prevention, 99. Pp. 142-152. | | |
| 392 | Leslie, Keifer, Meitzner, & Flannagan (2011). Effectiveness of general motors advanced driver assistance and headlighting systems. Accident Analysis and Prevention, 159. Pp. 1-7 | | |
| 393 | NHTSA (2009). Memorandum dated 2/13/2009. Action: Submissions of Questions and Comments Given to NHTSA Regarding NCAP Enhancements. Docket NHTSA-2006-26555 | | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|-----|--------------------|-------|-----------|
| 394 | UOI Public Policy Center (2006). Rear End Crash Avoidance System (RECAS) Algorithms and Alerting Strategies: Effects of Adaptive Cruise Control and Alert Modality on Driver Performance. Final Report. https://ir.uiowa.edu/ppc_human_factors/2/ | | |
| 395 | Johansson and Rumar (1971). Drivers' Brake Reaction Times. Human Factors, 13(1). Pp. 23-27. | | |
| 396 | Olson & Sivak (1986). Perception-response time to unexpected roadway hazards. Human Factors, 28(1). Pp. 91-96. | | |
| 397 | Adams Funeral Home Invoice and Notes re Youngberg | YNGBRG00001–00004 | |
| 398 | Medical Examiner's Report re Youngberg | YNGBRG0005–00012 | |
| 399 | Information for Economic Losses Determination re Youngberg | YNGBRG00013–00017 | |
| 400 | Certificate of Release or Discharge from Duty re Youngberg | YNGBRG00018 | |
| 401 | Final Leave & Earnings Statement re Youngberg | YNGBRG00019 | |
| 402 | Youngberg 2010 Tax Return | YNGBRG00020–00022 | |
| 403 | Youngberg 2011 Tax return | YNGBRG00023–00025 | |
| 404 | Youngberg 2013 Tax Return | YNGBRG00026–00027 | |
| 405 | Youngberg 2014 Tax Return | YNGBRG00028–00029 | |
| 406 | Youngberg 2015 Tax Return | YNGBRG00030–00045 | |
| 407 | Youngberg 2016 Tax Return | YNGBRG00046–00056 | |
| 408 | Youngberg 2017 Tax Return | YNGBRG00057–00067 | |
| 409 | Youngberg 2018 Tax Return | YNGBRG00067-00086 | |
| 410 | Youngberg Correspondence from Economic and Financial Consulting Group dated January 11, 2021 | YNGBRG00087–00137 | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|-----|--------------------|-------|------------|
| 411 | Youngberg Statement from Economic and Financial Consulting Group dated January 11, 2021 | YNGBRG00138 | |
| 412 | Youngberg Photos | YNGBRG00139–00231 | |
| 413 | Youngberg Application for Letters of Independent Administration | YNGBRG00232–00234 | |
| 414 | Youngberg Proof of Death | YNGBRG00235-00237 | |
| 415 | Youngberg Oath of Independent Administrator | YNGBRG00238 | |
| 416 | Youngberg Letters of Independent Administrator | YNGBRG00239 | |
| 417 | Youngberg Order Granting Independent Administration and Appointing Independent Administrator | YNGBRG00240-00242 | |
| 418 | Ralph Scott File - 2020-12-08 Information for Economic Loss Determination re Youngberg | YNGBRG00243–00247 | |
| 419 | Ralph Scott File - 2021-01-11 Report re Youngberg | YNGBRG00248–00272 | |
| 420 | Ralph Scott File - K. Youngberg Final Leave and Earning Statement | YNGBRG00273 | |
| 421 | Ralph Scott File - E-Mails between Scott and C. Parker re Youngberg | YNGBRG00274–00308 | |
| 422 | Ralph Scott File - Exhibits 6-10 to Scott Report re Youngberg | YNGBRG00309–00334 | |
| 423 | Ralph Scott File – Youngberg 2017 Tax Return | YNGBRG00335-00345 | |
| 424 | Ralph Scott File – Scott Statement for Services, Youngberg | YNGBRG00346 | |
| 425 | Ralph Scott File – Excel spreadsheet Youngberg | YNGBRG00347 | |
| 426 | Ralph Scott File - Youngberg Tax Returns 2014 – 2018 | YNGBRG00348–00406 | |
| 427 | Report of Dr. Sharna Wood, Assess Texas (Waldrop) | Assess Texas 000001-000016 | |
| 428 | Medical records from AirMethods (Waldrop) | AirMethods Med 000001-000012 | |
| 429 | Medical records from Saint Francis Hospital (Waldrop) | SFH Med 000001-002561 | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 430 | Medical records from Orthopedic and Trauma Services of Oklahoma (Waldrop) | OTSO Med 000001-000006 | |
| 431 | Medical records from Pafford Medical Services (Waldrop) | Pafford Med 000001-000019 | |
| 432 | Medical records from Vibra Hospital of Amarillo (Waldrop) | Vibra Med 000001-001091 | |
| 433 | Medical records from American Medical Response (Waldrop) | AMR Med 000001-000011 | |
| 434 | Medical records from Craig Hospital (Waldrop) | Craig Med 000001-003344 | |
| 435 | Medical records from Swedish Medical Center (Waldrop) | Swedish Med 000001-000424 | |
| 436 | Medical records from Radiology Imaging Associates (Waldrop) | RAI Med 000001-000020 | |
| 437 | Medical records from Hanger Prosthetics & Orthotics West (Waldrop) | Hanger Med 000001-000046 | |
| 438 | Medical records from Northwest Texas Health System (Waldrop) | NWT Med 000001-000255; WALDROP-NWT-MR-000256-000340 | |
| 439 | Medical records from Lubbock Radiology (Waldrop) | Lubbock Rad 000001 | |
| 440 | Medical records from Moody NeuroRehabilitation Institute (Waldrop) | Moody Med 000001-000166 | |
| 441 | Medical records from Pate Rehabilitation (Waldrop) | WALDROP-PATE-000001-000687 | |
| 442 | Medical records from Joshua Family Medicine Associates (Waldrop) | WALDROP-JFMA-MR-000001-000104 | |
| 443 | Medical records from Canadian Family Physicians (Waldrop) | Cook Med 000001-000018 | |
| 444 | Waldrop Videos | Waldrop Vid 01-35 | |
| 445 | Waldrop Photos | WALDROP PHOTOS 001-052 | |
| 446 | Waldrop Financial Documents | Waldrop Fin 000001-000029 | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 447 | Economic and Financial Consulting Group, Inc. (Dr. Ralph Scott) Report and Supplement (Waldrop) | | |
| 448 | Catastrophic Life Care Plan (Dr. Marchetti) and Supplement (Waldrop) | | |
| 449 | Medical Billing Summary (Waldrop) | Waldrop 000001 | |
| 450 | Letter from Amber Nash, dated January 25, 2022 (Waldrop) | Waldrop 000002 | |
| 451 | Air Methods Billing Records (Waldrop) | AirMethods Bill 000001 | |
| 452 | Billing records from American Medical Response (Waldrop) | WALDROP-AMRA-BR-000001 | |
| 453 | Billing records from Canadian Family Physicians (Waldrop) | WALDROP-CFP-BR-000001-000007 | |
| 454 | Billing records from CNS Medical Group, PC (Waldrop) | WALDROP-CNS-BR-000001-000007 | |
| 455 | Billing records from Craig Hospital (Waldrop) | WALDROP-CRAIG-BR-000001-000137 | |
| 456 | Billing records from Hanger Prosthetics & Orthotics West (Waldrop) | WALDROP-HANGER-BR-000001-000029 | |
| 457 | Billing records from Joshua Family Medical Associates (Waldrop) | WALDROP-JFMA-BR-000001-000003 | |
| 458 | Billing records from Lubbock Diagnostic Radiology (Waldrop) | WALDROP-LDR-BR-000001-000002 | |
| 459 | Billing records from Lubbock Radiology (Waldrop) | WALDROP-LUBBOCKRAD-BR-000001-000002 | |
| 460 | Billing records from Moody NeuroRehabilitation Institute (Waldrop) | WALDROP-MOODY-BR-000001-000010 | |
| 461 | Billing records from Northwest Texas Hospital (Waldrop) | WALDROP-NWTH-BR-000001-000013 | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 462 | Billing records from Orthopedic and Trauma Services of Oklahoma (Waldrop) | WALDROP-OTSO-BR-000001-000002 | |
| 463 | Billing records from Pafford Medical Services (Waldrop) | WALDROP-PAFFORD-BR-000001 | |
| 464 | Billing records from Radiology Imaging Associates (Waldrop) | WALDROP-RIA-BR-000001-000016 | |
| 465 | Billing records from Radiology Consultants of Tulsa (Waldrop) | WALDROP-RCT-BR-000001-000004 | |
| 466 | Billing records from Rocky Mountain Holdings (Waldrop) | WALDROP-RMH-BR-000001 | |
| 467 | Billing records from Saint Francis Health System (Waldrop) | WALDROP-SFHS-BR-000001-000029 | |
| 468 | Billing records from Swedish Medical Center (Waldrop) | WALDROP-SWEDISH-BR-000001-000006 | |
| 469 | Billing records from Vibra Hospital of Amarillo (Waldrop) | WALDROP-VIBRA-BR-000001-000013 | |
| 470 | Billing records from Pate Rehabilitation (Waldrop) | WALDROP-PATE-BR-000001-000007 | |
| 471 | Video footage taken at Pate Rehabilitation on March 17, 2022 (Waldrop) | WALDROP-BALLARD-00001-00075 | |
| 472 | Connell Statement | Connell 000001 | |
| 473 | Connell 2016, 2017, 2018 Tax Returns | Conf. Connell 000002-000024 | |
| 474 | Connell W-2s | Conf. Connell 000025-000027 | |
| 475 | Connell Workers Comp & Health Insurance Docs | Connell 000028-000072 | |
| 476 | Connell Injury Photos | Connell 000073-000095 | |
| 477 | Connell Before Photos | Connell 000097-000114 | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 478 | Connell Shower quotes/photos | Connell 000307-000313 | |
| 479 | Connell Air Evac EMS, Inc. Billing Affidavit and Billing Records | Connell 000314–000316 | |
| 480 | Connell American Medical Response Billing Affidavit and Billing Records | Connell 000338–000339 | |
| 481 | Connell Anesthesia Services of Amarillo Billing Affidavit and Billing Records | Connell 000340–000342 | |
| 482 | Connell Associated Anesthesiologist, Inc. Billing Affidavit and Billing Records | Connell 000343–000345 | |
| 483 | Connell Bioventus, LLC Billing Affidavit and Billing Records | Connell 000346–000348 | |
| 484 | Connell Britkare Home Medical Billing Affidavit and Billing Records | Connell 000408–000417 | |
| 485 | Connell High Plains Radiological Association Billing Affidavit and Billing Records | Connell 000420–000421 | |
| 486 | Connell Independence Physician Management Billing Affidavit and Billing Records | Connell 000432–000438 | |
| 487 | Connell Lone Star Anesthesia Consultants, PLLC Billing Affidavit and Billing Records | Connell 000439–000441 | |
| 488 | Connell MDIG of Texas, PLLC Billing Affidavit and Billing Records | Connell 000442–000443 | |
| 489 | Connell Northwest Texas Emergency at Town Square/Northwest Texas Hospital Billing Affidavit and Billing Records | Connell 004044–004121 | |
| 490 | Connell Northwest Texas Physicians Group Billing Affidavit and Billing Records | Connell 004122–004131 | |
| 491 | Connell Pafford Medical Services Billing Affidavit and Billing Records | Connell 004250–004252 | |
| 492 | Connell Panhandle Surgical Hospital Billing Affidavit and Billing Records | Connell 004260–004271 | |
| 493 | Connell Physicians Preferred Lab Billing Affidavit and Billing Records | Connell 004366–004369 | |
| 494 | Connell Radiology Consultants of Tulsa, Inc. Billing Affidavit and Billing Records | Connell 004375–004379 | |
| 495 | Connell Saint Francis Health System Billing Affidavit and Billing Records | Connell 004380–004399 | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|-----|--------------------|-------|-----------|
| 496 | Connell Dr. Susan Goetz Billing Affidavit and Billing Records | Connell 006558–006560 | |
| 497 | Connell 2019 Tax Info | Connell 006561-006571 | |
| 498 | Life Care Plan of Sean Connell | Connell 006572-006662 | |
| 499 | Connell Certificates | Connell 006663-006666 | |
| 500 | Connell 2015-2021 Earning Statement Summaries | Connell 017160-017339 | |
| 501 | Connell Earning Statement Summary May-Dec 2018 | Connell 017342-017375 | |
| 502 | 2021 Connell Earning Statement | Connell 017376 | |
| 503 | Connell 10-29-21 Dr. Risko Narrative | Connell 017377 | |
| 504 | Connell 10-27-21 Amarillo Bone & Joint MRI | Connell 017378 | |
| 505 | Connell 2020 W-2 | Conf. Connell 017379 | |
| 506 | Connell 2020 Tax Return | Conf. Connell 017380-017388 | |
| 507 | Connell Amarillo Bone & Joint Billing Affidavit and Billing Records | Connell 017389–017397 | |
| 508 | Connell Amarillo Bone & Joint Affidavit and Medical Records | Connell 017398–017522 | |
| 509 | Amended Life Care Plan S. Connell | Connell 017523-017565 | |
| 510 | Lisa Cox, MHR, CRC, CLCP, LCVS, LLC report dated November 4, 2021 (Connell) | | |
| 511 | Economic and Financial Consulting Group, Inc./Dr. Ralph Scott report dated November 4, 2021 (Connell) | | |
| 512 | Economic and Financial Consulting Group, Inc./Dr. Ralph Scott report dated March 23, 2022 (Connell) | Connell 017566-017571 | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|-----|--------------------|-------|-----------|
| 513 | Connell Air Evac EMS, Inc. Affidavit and Medical Records | Connell 000317–000337 | |
| 514 | Connell Bioventus, LLC Affidavit and Medical Records | Connell 000349–000407 | |
| 515 | Connell Care Communications LLC Affidavit of Common Records | Connell 000418–000419 | |
| 516 | Connell Independence Physician Management Affidavit and Medical Records | Connell 000422–000431 | |
| 517 | Connell Northwest Texas Hospital Affidavit and Medical Records | Connell 000446–004043 | |
| 518 | Connell Northwest Texas Physicians Group Affidavit and Medical Records | Connell 004132–004249 | |
| 519 | Connell Pafford Medical Services, Inc. Affidavit and Medical Records | Connell 004253–004259 | |
| 520 | Connell Panhandle Surgical Hospital Affidavit and Medical Records | Connell 004272–004365 | |
| 521 | Connell Physicians Preferred Lab Affidavit and Medical Records | Connell 004370–004374 | |
| 522 | Connell Saint Francis Health System | Connell 004400–006557 | |
| 523 | Photographs of Kevin Coffman from before Collision. | COFFMAN 00001-000020 | |
| 524 | Photographs of Kevin Coffman performing training exercises before Collision. | COFFMAN 000021–000035 | |
| 525 | Kevin Coffman's Fitness Center Records from before Collision. | COFFMAN 000036–000038 | |
| 526 | Kevin Coffman W-2s for 2015, 2016, 2017, 2018 | COFFMAN 000039–000040 | |
| 527 | Kevin Coffman Form SF-50 for 2015-2020 | COFFMAN 000041–000047 | |
| 528 | Photographs of Kevin Coffman at St. Francis Hospital | COFFMAN 000048-000072 | |
| 529 | X-Rays of Kevin Coffman after Collision | COFFMAN 000073-000088 | |
| 530 | Letter from Dr. Calder | COFFMAN 000089 | |
| 531 | Letter from Dr. Risko | COFFMAN 000090 | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 532 | Photograph of hardware. | COFFMAN 000091 | |
| 533 | Photograph of Heidi Coffman Gym | COFFMAN 000092 | |
| 534 | Life Care Plan | COFFMAN 000093-000184 | |
| 535 | Video of Kevin Coffman performing rehab | COFFMAN 000185 | |
| 536 | Video of Kevin Coffman performing rehab | COFFMAN 000186 | |
| 537 | Video of Kevin Coffman performing rehab | COFFMAN 000187 | |
| 538 | Video of Kevin Coffman performing rehab | COFFMAN 000188 | |
| 539 | Video of Kevin Coffman performing rehab | COFFMAN 000189 | |
| 540 | Video of Kevin Coffman performing rehab | COFFMAN 000190 | |
| 541 | Video of Kevin Coffman performing rehab | COFFMAN 000191 | |
| 542 | Video of Kevin Coffman performing rehab | COFFMAN 000192 | |
| 543 | Video of Kevin Coffman performing rehab | COFFMAN 000193 | |
| 544 | Video of Kevin Coffman performing rehab | COFFMAN 000194 | |
| 545 | Video of Kevin Coffman performing rehab | COFFMAN 000195 | |
| 546 | Video of Kevin Coffman performing rehab | COFFMAN 000196 | |
| 547 | Video of Kevin Coffman performing rehab | COFFMAN 000197 | |
| 548 | Video of Kevin Coffman performing rehab | COFFMAN 000198 | |
| 549 | Medical records from Air Evac LifeTeam (Coffman) | AIR EVAC RECORDS 0001-0010 | |
| 550 | Medical bills from Air Evac LifeTeam (Coffman) | AIR EVAC BILLS 0001 | |
| 551 | Medical records and St. Francis Hospital (Coffman) | SFH RECORDS 0001-1549 | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 552 | Medical bills from St. Francis Hospital (Coffman) | SFH BILLS 0001-0047 | |
| 553 | Medical records and bills from Pafford Air (Coffman) | PA RECORDS 0001-0008 | |
| 554 | Medical bills from Pafford Air (Coffman) | PA BILLS 0001-0003 | |
| 555 | Medical records from Northwest Texas Hospital (Coffman) | NWTH RECORDS 0001-2315 | |
| 556 | Medical bills from Northwest Texas Hospital (Coffman) | NWTH BILLS 0001-0059 | |
| 557 | Medical records from Amarillo Bone & Joint (Coffman) | AB&J RECORDS 0001-0063 | |
| 558 | Medical bills and Billing Affidavit produced by Defendant from Amarillo Bone & Joint. (Coffman) | AB&J BILLS 0001-0002 & Billing Affidavit produced by Defendant | |
| 559 | Medical bills (no records) from Radiology Consultants of Tulsa (Coffman) | RCT BILLS 0001-0003 | |
| 560 | Medical bills (no records) from Associated Anesthesiologists (Coffman) | AA BILLS 0001 | |
| 561 | Medical records from Randall Wolcott, M.D. (Coffman) | WOLCOTT RECORDS 0001-0005 | |
| 562 | Medical bills from Randall Wolcott, M.D. (Coffman) | WOLCOTT BILLS 0001 | |
| 563 | Billing Affidavit produced by Defendant from Britkare Home Medical (Coffman) | Billing Affidavit produced by Defendant | |
| 564 | Medical bills from Neurosurgery Specialists (Coffman) | NS BILLS 0001 | |
| 565 | Medical records from Northwest Texas Physician Network, PLLC (Dr. Glock, Dr. Sessions, Dr. Goetz, and Dr. Obrock) (Coffman) | NWTX PHY GRP RECORDS 0001-0102 | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|-----|--------------------|-------|------------|
| 566 | Medical bills and Billing Affidavit produced by Defendant from Northwest Texas Physician Network, PLLC (Dr. Glock, Dr. Sessions, Dr. Goetz, and Dr. Obrock) (Coffman) | NWT PHY BILLS 0001-0006 and Billing Affidavit produced by Defendant | |
| 567 | Medical records from Orthopedic and Trauma Service of Oklahoma (Dr. Calder & Dr. Barrick) (Coffman) | OTS OK RECORDS 0001-0032 | |
| 568 | Medical bills and Billing Affidavit produced by Defendant from Orthopedic and Trauma Service of Oklahoma (Dr. Calder & Dr. Barrick) (Coffman) | OTS OK BILLS 0001 and Billing Affidavit produced by Defendant | |
| 569 | Medical records from Southwest Retina Specialists (Dr. Ysasaga - Optometrist) (Coffman) | YSASAGA RECORDS 0001–0014 | |
| 570 | Medical bills from Southwest Retina Specialists (Dr. Ysasaga - Optometrist) (Coffman) | YSASAGA BILLS 0001-0005 | |
| 571 | Medical bills from American Medical Response Ambulance (Coffman) | AMR BILLS 0001; Billing Affidavit produced by Defendant | |
| 572 | Medical records and bills from Dr. Blake Obrock (Coffman) | OBROCK RECORDS 0001-0002 | |
| 573 | Medical records from Advanced Imaging Center of Amarillo (Coffman) | AIC RECORDS 0001 | |
| 574 | Medical records from Northwest Texas Physicians (Coffman) | NWT PHYSICIANS RECORDS 0001–0072 | |
| 575 | Medical records and bills from University of Florida/Jacksonville (Coffman) | UF HEALTH RECORDS 0001–0420 | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|-----|--------------------|-------|-----------|
| 576 | Medical bills from University of Florida/Jacksonville (Coffman) | UF HEALTH BILLS 0001–0031 | |
| 577 | Medical records from Seaside Ophthalmology, Inc. (Coffman) | SOI RECORDS 0001–0005 | |
| 578 | Medical bills and Billing Affidavit produced by Defendant from Seaside Ophthalmology, Inc. (Coffman) | Billing Affidavit produced by Defendant | |
| 579 | Medical records from Benchmark Physical Therapy Services of Tennessee (Coffman) | BENCHMARK PT RECORDS 0001–00158 | |
| 580 | Medical bills from Benchmark Physical Therapy Services of Tennessee (Coffman) | BENCHMARK PT BILLS 0001-0028 | |
| 581 | Medical bills from Physicians Surgical Hospitals. (Coffman) | PSH BILLS 0001–0002; PSH BILLS 0003-0015 | |
| 582 | Medical records from Southern Orthopedics and Sports Medicine. (Coffman) | SOSM RECORDS 0001–0017 | |
| 583 | Medical bills and Billing Affidavit produced by Defendant from Southern Orthopedics and Sports Medicine. (Coffman) | SOSM BILLS 0001–0003 and Billing Affidavit produced by Defendant | |
| 584 | Medical records from Dr. Kyra L. Ferrigan, O.D. (Coffman) | KLF RECORDS 0001–0003 | |
| 585 | Medical bills and Billing Affidavit produced by Defendant from Dr. Kyra L. Ferrigan, O.D. (Coffman) | KFI BILLS 0001 and Billing Affidavit produced by Defendant | |
| 586 | Medical bills from Stay Focused Eyecare (Coffman) | SFE RECORDS 0001–0002 | |
| 587 | Medical records from Stay Focused Eyecare (Coffman) | SFE BILLS 0001 | |
| 588 | Medical records from Panhandle Surgical Hospital. (Coffman) | PSH RECORDS 0001–0260 | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 589 | Medical records from Jacksonville Neurological Clinic (Coffman) | JNC RECORDS 0001-0011 | |
| 590 | Medical records from Bryan Dental. (Coffman) | BD RECORDS 0001 | |
| 591 | Medical X rays from Bryan Dental. (Coffman) | BD XRAY 0001–0002 | |
| 592 | Medical bills from University of Florida Physician Services (Coffman) | UFPS BILLS 0001–0005 | |
| 593 | March 24, 2021 Work Status Form from Southern Orthopaedics and Sports Medicine | COFFMAN 0199 | |
| 594 | May 19, 2021 Physical/Occupational Therapy Prescription | COFFMAN 0200 | |
| 595 | Report from Strategic Survivability Research Group | COFFMAN 0201–0206 | |
| 596 | Job description for Nuclear Materials Courier | COFFMAN 0207–0218 | |
| 597 | Letter from Dr. Brett Barrick | COFFMAN 0219 | |
| 598 | Kevin Coffman's W-2s for 2015 - 2020 | COFFMAN 0220–0225 | |
| 599 | Dr. Ralph Scott, PhD Expert Report for Kevin Coffman | | |
| 600 | Dr. Jason Marchetti Expert Report and Life Care Plan dated October 15, 2021, for Kevin Coffman | | |
| 601 | Lisa Cox, MHR, CRC, CLCP, LCVS, LLC Expert Report | | |
| 602 | Overshiner OU Medical center records & billing statements, and/or selected excerpts thereof | Overshiner 0006-0449, 0847 | |
| 603 | Overshiner Photographs depicting injuries/ hospital treatment taken in October, 2018 | Overshiner 0591-596 | |
| 604 | Overshiner McAlpin 6/24/2019 Impairment Rating Exam | Overshiner 0739-0743 | |
| 605 | Overshiner Superior Health Care records & billing statements, and/or selected excerpts thereof | Overshiner 0802-0826, 0848-0861 | |
| 606 | Overshiner CF Medical billing records for Air Evac | Overshiner 00844-0846 | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|-----|--------------------|-------|-----------|
| 607 | Overshiner vocational correspondences, applications & forms with his employer | 00878-900 | |
| 608 | Dr Jordan "second opinion" medical report dated 2/23/2021 re Overshiner | Overshiner 00862-00868 | |
| 609 | Pages from GM manual | Overshiner 01051-1055 | |
| 610 | Overshiner W-2s & Income Tax Filings | Overshiner 00597-0598, 01083, 00869-876, 01084-01387 | |
| 611 | Overshiner Paystubs | Overshiner 00599-0738, 00877-01050, 01056-01063 | |
| 612 | Family & pre-accident photos with Overshiner | Overshiner 01075-1082 | |
| 613 | Medical life care plan of Dr Marchetti, for William Overshiner | Overshiner 00744-801 | |
| 614 | Lisa Cox, MHR, CRC, CLCP, LCVS, LLC report for William Overshiner dated November 4, 2021 | | |
| 615 | Economic and Financial Consulting Group, Inc./Dr. Ralph Scott report for William Overshiner dated November 4, 2021 | | |
| 616 | Overshiner Certificate from NNSA – Distinguished Service Award | Overshiner 01392 | |
| 617 | DOL notice of referral results, Overshiner | Overshiner 01393-01394 | |
| 618 | Overshiner CompTIA training class completion schedule/ time log | Overshiner 01395-01396 | |
| 619 | Overshiner DOL Rehabilitation plan & Award | Overshiner 01397-01400 | |
| 620 | Overshiner CompTIA network security classes description | Overshiner 01388-01391 | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|-----|--------------------|-------|------------|
| 621 | Overshiner's written statement pertaining to 10/5/2018 accident | Overshiner 00450-00451 | |
| 622 | 1900-2010 Timeline, Evolution of car safety features _ AA | AGENTS000001-AGENTS000007 | |
| 623 | 1993-06-18 Economic Impact of Motor-Vehicle Crashes-U.S., 1990 | AGENTS000008-AGENTS000010 | |
| 624 | 1996-10 NHTSA Prelim Assessment of Crash Avoidance Systems Benefit | AGENTS000011-AGENTS000122 | |
| 625 | 1998 Development of Collision Avoidance Systems at Delphi | AGENTS000123-AGENTS000128 | |
| 626 | 1998-04-01 Delphi Sees Collision Avoidance Technology Catching on First Overseas | AGENTS000129-AGENTS000130 | |
| 627 | 1999 NHTSA Advanced Technologies | AGENTS000131-AGENTS000136 | |
| 628 | 2000-12 NHTSA Automotive Collision Avoidance System Field Op Test, 1st Ann Report | AGENTS000137-AGENTS000304 | |
| 629 | 2001 - 2017 Mercedes Safety Features chart | AGENTS000305-AGENTS000320 | |
| 630 | 2001-05-01 NTSB Special Investigation Report Vehicle & Infrastructure Based Tech for Prevention of Rear-end Collisions | AGENTS000321-AGENTS000379 | |
| 631 | 2001-05-25 NTSB Safety Rec H-01-14 re Collision Warning Systems | AGENTS000380-AGENTS000386 | |
| 632 | 2006-01-03 Delphi Provides Advanced Collision Warning System for European | AGENTS000387-AGENTS000387 | |
| 633 | 2006-08 Bosch Front Radar Sensor | AGENTS000388-AGENTS000388 | |
| 634 | 2007 07-0450-O Collision Warning with Automatic Brake, NHTSA | AGENTS000389-AGENTS000397 | |
| 635 | 2008-01-14 Delphi, Mobileye to Supply Active Safety to Volvo | AGENTS000389-AGENTS000401 | |
| 636 | 2008-10-03 Delphi Offers Collision Warning System For Trucks - Products - Trucking Info | AGENTS000402-AGENTS000403 | |
| 637 | 2009-09 What Will the Car of the Future Look Like, Delphi | AGENTS000404-AGENTS000411 | |
| 638 | 2010-06 NHTSA Crash Imminent Braking (COB) 2d Annual Report | AGENTS000412-AGENTS000458 | |
| 639 | 2010-09-19 Collision Warning with Full Auto Braking | AGENTS000459-AGENTS000460 | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|-----|---------------------|-------|------------|
| 640 | 2010-10-01 Affordable Cars Could Soon Offer Collision-Avoidance Systems | AGENTS000461-AGENTS000462 | |
| 641 | 2011 Mercedes-Benz Collision-Prevention Assist | AGENTS000463-AGENTS000464 | |
| 642 | 2011-01 Development of a Camera-Based Forward Collision Alert System | AGENTS000465-AGENTS000476 | |
| 643 | 2011-03-24 Bendix Wingman Advanced Collision Mitigation Tech brochure | AGENTS000477-AGENTS000480 | |
| 644 | 2011-05-10 Q&A with Delphi_ Advanced driver assist systems | AGENTS000481-AGENTS000482 | |
| 645 | 2011-09 Objective Tests for Automatic Crash Imminent Braking (CIB) Systems, Final 1 of 2 | AGENTS000483-AGENTS000632 | |
| 646 | 2011-09 RPO Central_ So What's An RPO Code Anyway; GM Authority | AGENTS000633-AGENTS000634 | |
| 647 | 2011-09-30 GM Introduces Two Industry-First Safety Features | AGENTS000635-AGENTS000637 | |
| 648 | 2012-02-10 Sensor Fusion Enables Cadillac Safety Advancements | AGENTS000638-AGENTS000640 | |
| 649 | 2013 Chevrolet Express Owner's Manual | AGENTS000641-AGENTS001052 | |
| 650 | 2013 Chevrolet Express 3500 Specs, Price, MPG & Reviews, Cars | AGENTS001054-AGENTS001059 | |
| 651 | 2013 GM Chevy Express Van VIN 1GAZG1FA8D1168728 Decoder | AGENTS001060-AGENTS001064 | |
| 652 | 2013-02-07 NHTSA NCAP Forward Collision Warning System Confirmation Test | AGENTS001065-AGENTS001104 | |
| 653 | 2013-05-07 2014-Chevrolet-Impala-Focuses-on-Crash-Avoidance-From-All-Angles | AGENTS001105-AGENTS001106 | |
| 654 | 2013-01 Advanced Brake Assist - Real World effectiveness of current implementations and next generation enlargements by Mercedes-Benz, Schittenhelm, No. 13-0194 | AGENTS001107-AGENTS001120 | |
| 655 | 2014-01 UMTRI Assessment of Effectiveness of Adv Collision Avoidance Tech | AGENTS001121-AGENTS001165 | |
| 656 | 2014-04-30 The Crash-Proof Car - IEEE Spectrum | AGENTS001166-AGENTS001172 | |
| 657 | 2014-09-09 GM Has Long Envisioned a Day When Cars Don't Crash | AGENTS001173-AGENTS001176 | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 658 | 2014-12-04 City Safety by Volvo - outstanding crash prevention standard on XC90 | AGENTS001177-AGENTS001179 | |
| 659 | 2015-03-16 Comparison of Expected Crash and Injury Reduction. | AGENTS001180-AGENTS001182 | |
| 660 | 2015-05-19 NTB, SIR1501 Special Investigation Report, Use of Forward Collision Avoidance Systems | AGENTS001183-AGENTS001245 | |
| 661 | 2015-09 Bendix Wingman Fusion Brochure BW3025 | AGENTS001246-AGENTS001255 | |
| 662 | 2015-09-11 10 car companies make automatic brakes standard | AGENTS001256-AGENTS001257 | |
| 663 | 2015-11-13 Mercedes-Benz Brake Assist System _ Mercedes-Benz of Massapequa | AGENTS001258-AGENTS001258 | |
| 664 | 2016 Autonomous Vehicle Technology, A Guide for Policymakers | AGENTS001259-AGENTS001472 | |
| 665 | 2016 Saving Lives with Safer Cars - The Past, Present and Future of Consumer Safety Ratings | AGENTS001473-AGENTS001489 | |
| 666 | 2016-01-27 Effectiveness of forward collision warning & autonomous emergency braking | AGENTS001490-AGENTS001500 | |
| 667 | 2016-01-28 Front crash prevention slashes police-reported rear-end crashes | AGENTS001501-AGENTS001505 | |
| 668 | 2016-03 GM Supports Historic Agreement on Automatic Emergency Braking | AGENTS001506-AGENTS001507 | |
| 669 | 2017-04 HLDI Bull34.06 GM collision avoidance features | AGENTS001508-AGENTS001525 | |
| 670 | 2017-09 HLDI Predicted availability & fitment of safety features | AGENTS001526-AGENTS001537 | |
| 671 | 2018-02 European Commission, Vehicle Safety, European Commission, Directorate General for Transport | AGENTS001538-AGENTS001616 | |
| 672 | 2018-03 Evolution-and-Benefits-of-Collision-Avoidance, Final | AGENTS001617-AGENTS001622 | |
| 673 | 2018-07-19 IIHS-HLDI CAS Crash Course | AGENTS001623-AGENTS001735 | |
| 674 | 2018-09 Predicted availability & fitment of safety features, 2018 update | AGENTS001736-AGENTS001747 | |
| 675 | 2018-11 Chevrolet Express Gains Active Safety Tech _ GM Authority | AGENTS001748-AGENTS001750 | |
| 676 | 2018-11-05 Car & Driver, We Crash Four Cars to Test Automatic Braking Systems | AGENTS001751-AGENTS001757 | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 677 | 2018-11-13 IIHS GM front crash prevention systems cut police-reported crashes | AGENTS001758-AGENTS001761 | |
| 678 | 2019-03-01 Automatic Emergency Braking & Forward Coll | AGENTS001762-AGENTS001772 | |
| 679 | 2019-03-13 10 automakers equipped most of their 20 | AGENTS001773-AGENTS001776 | |
| 680 | 2019-06-11 Hands-on with the 2019 Mercedes-Benz Sprinter safety tech - Roadshow | AGENTS001777-AGENTS001781 | |
| 681 | 2019-08-05 Guide to Automatic Emergency Braking - Consumer Reports | AGENTS001782-AGENTS001789 | |
| 682 | 2019-09 UMTRI Analysis of Field Effectiveness of GM Safety & Adv Headlighting Systems | AGENTS001790-AGENTS001822 | |
| 683 | 2019-12-31 GM Annual Report SEC Form 10-K | AGENTS001823-AGENTS002071 | |
| 684 | 2020 Cadillac-CT5 Owner's Manual | AGENTS002072-AGENTS002430 | |
| 685 | 2020 Euro NCAP AEB Car-to-Car Vehicle Ratings Explained | AGENTS002431-AGENTS002433 | |
| 686 | 2020 Introducing the Next Generation 2021 GMC Yukon _ GMC Life | AGENTS002434-AGENTS002446 | |
| 687 | 2020-03-04 NTSB letter to ET Doc, FCC, re Intelligent Transportation System | AGENTS002447-AGENTS002451 | |
| 688 | 2020-04-06 CARFAX -2013 CHEVROLET EXPRESS G3500 LT_ 1GAZG1FA8D1168728 | AGENTS002452-AGENTS002455 | |
| 689 | 2020-04-10 How Tesla Autopilot compares to Cadillac Super Cruise - Business Insider | AGENTS002456-AGENTS002484 | |
| 690 | 2020-04-17 NTSB Safety Recommendations | AGENTS002485-AGENTS002512 | |
| 691 | 2020-08-26 Bosch Automatic emergency braking | AGENTS002513-AGENTS002522 | |
| 692 | 2020-09-24 Bosch Front radar sensor | AGENTS002523-AGENTS002530 | |
| 693 | 2021-01-05 Guide to Cars with Advanced Safety Systems - Consumer Reports | AGENTS002531-AGENTS002558 | |
| 694 | A quick guide to ADAS - Delphi Auto Parts | AGENTS002559-AGENTS002568 | |
| 695 | Advanced Driver Assistance Systems (ADAS) calibration _ Delphi Auto Parts | AGENTS002569-AGENTS002575 | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 696 | General Motors Forward Collision Alert Info _ GM Authority | AGENTS002576-AGENTS002577 | |
| 697 | General Motors Front Automatic Braking Info _ GM Authority | AGENTS002578-AGENTS002579 | |
| 698 | GM Wentzville Assembly Plant | AGENTS002580-AGENTS002584 | |
| 699 | NHTSA Automatic Emergency Braking | AGENTS002585-AGENTS002586 | |
| 700 | NHTSA Forward Collision Warning Systems | AGENTS002587-AGENTS002588 | |
| 701 | Should Autonomous Emergency Braking (AEB) Be Mandatory | AGENTS002589-AGENTS002593 | |
| 702 | Links to online videos | AGENTS002594-AGENTS002594 | |
| 703 | 2018-10-30 Photos taken by Cline Young | AGENTS002595-AGENTS002707 | |
| 704 | 2019-04-16 Photos taken by Cline Young | AGENTS002708-AGENTS003019 | |
| 705 | Gilbert Engineering Drone Photos | AGENTS003020-AGENTS003101 | |
| 706 | Gilbert Engineering Scene Photos | AGENTS003102-AGENTS003179 | |
| 707 | Gilbert Engineering Vehicle (Van) Photos | AGENTS003180-AGENTS003474 | |
| 708 | Gilbert Engineering Vehicle MG Photos | AGENTS003475-AGENTS003624 | |
| 709 | Gilbert Engineering Vehicle MR Photos | AGENTS003625-AGENTS003944 | |
| 710 | 2019-01-11 Official Oklahoma Traffic Collision Report, Final | AGENTS003945-AGENTS003949 | |
| 711 | 2018-10-05 Oklahoma Highway Patrol Motor Vehicle Death Case File | AGENTS003950-AGENTS010716 | |
| 712 | 2018-10-12 OHP Report of Investigation | AGENTS010717-AGENTS010732 | |
| 713 | 2018-11-19 OHP Drone Photo | AGENTS010733-AGENTS010733 | |
| 714 | 2018-10-05 Sean Connell statement | AGENTS010734-AGENTS010734 | |
| 715 | 2018-10-16 Kevin Coffman Interview | AGENTS010735-AGENTS010736 | |
| 716 | 2018-10-05 Daniel Forbus Written Statement to OK DPS | AGENTS010737-AGENTS010738 | |
| 717 | 2018-10-05 Daniel Forbus Written Statement [3 p] | AGENTS010739-AGENTS010741 | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 718 | 2018-10-23 Donald Thomas Statement to OHP | AGENTS010742-AGENTS010747 | |
| 719 | 2018-11-05 Jimmy Hennesey Statement | AGENTS010748-AGENTS010748 | |
| 720 | Scene Photos 0001-0088 | AGENTS010749-AGENTS010836 | |
| 721 | DashCam, Trooper Hart #3313 | AGENTS010837 | |
| 722 | OKDPS Interview of Christie Connell | AGENTS010838 | |
| 723 | OKDPS Interview of Donald Thomas | AGENTS010839 | |
| 724 | OKDPS Interview of Daniel Forbus 1 | AGENTS010840 | |
| 725 | OKDPS Interview of Daniel Forbus 2 | AGENTS010841 | |
| 726 | OKDPS Interview of Kevin Coffman | AGENTS010842 | |
| 727 | OKDPS Interview of Tina Smith | AGENTS010843 | |
| 728 | OKDPS Interview of Will Overshiner | AGENTS010844 | |
| 729 | OKDPS Mapping files [native] | AGENTS010845 | |
| 730 | OKDPS Photo Log 1 | AGENTS010846-AGENTS010850 | |
| 731 | OKDPS Photo Log 2 | AGENTS010851-AGENTS010851 | |
| 732 | OKDPS Drone Photos | AGENTS010852-AGENTS011079 | |
| 733 | OKDPS Drone Photos 2 | AGENTS011080-AGENTS011082 | |
| 734 | OKDPS Scene Photos | AGENTS011083-AGENTS011108 | |
| 735 | OKDPS Thomas Photos | AGENTS011109-AGENTS011112 | |
| 736 | OKDPS Tina Smith Photo | AGENTS011113-AGENTS011113 | |
| 737 | OKDPS Vericom | AGENTS011114-AGENTS011114 | |
| 738 | Carfax - Chevy Express Van | AGENTS011115-AGENTS011116 | |
| 739 | Carfax - Kenworth | AGENTS011117-AGENTS011120 | |
| 740 | 2002-03-07 GM rolls out 2003 full-size vans - Fleet Owner | AGENTS011121-AGENTS011130 | |
| 741 | 2003 Chevrolet Express Owners Manual | AGENTS011131-AGENTS011532 | |
| 742 | 2011 GM Fleet Guide | AGENTS011533-AGENTS011634 | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 743 | 2013 GM Car & Truck Guide | AGENTS011635-AGENTS011745 | |
| 744 | 2016 GM Supports Historic Agreement on Automatic Emergency Braking | AGENTS011746-AGENTS011748 | |
| 745 | 2019 Chevy Express Cutaway 3500 and 4500 Vans - GM Fleet | AGENTS011749-AGENTS011758 | |
| 746 | 2019 GM Fleet Guide | AGENTS011759-AGENTS011869 | |
| 747 | 2019-08-22 *Wen v GM*, Affidavit of Brian Thompson | AGENTS011870-AGENTS011881 | |
| 748 | 2020 Chevy Express Cutaway 3500 and 4500 Vans - GM Fleet | AGENTS011882-AGENTS011890 | |
| 749 | 2020 GMC Safety & Driver Assistance Technology - 2020 Vehicles | AGENTS011891-AGENTS011899 | |
| 750 | 2021 Vehicle Active Safety Technologies - GM Fleet | AGENTS011900-AGENTS011904 | |
| 751 | IIHS Safety Ratings - Front Crash Protection 2013 | AGENTS011905-AGENTS011910 | |
| 752 | IIHS Safety Ratings - Front Crash Protection 2014 | AGENTS011911-AGENTS011915 | |
| 753 | IIHS Safety Ratings - Front Crash Protection 2015 | AGENTS011916-AGENTS011921 | |
| 754 | IIHS Safety Ratings - Front Crash Protection 2016 | AGENTS011922-AGENTS011928 | |
| 755 | IIHS Safety Ratings - Front Crash Protection 2017 | AGENTS011929-AGENTS011937 | |
| 756 | Links to Videos - 1st Supplemental | AGENTS011938-AGENTS011938 | |
| 757 | 2005-06-06 Motor Vehicle Safety Technology Development, The Road Ahead, An Industry View; Lange, Robert | AGENTS011939-AGENTS011956 | |
| 758 | 2013 Cadillac SRX Owner's Manual | AGENTS011957-AGENTS012388 | |
| 759 | 2018 Toyota Safety Sense brochure | AGENTS012389 | |
| 760 | 2020-08-07 Equipment World, Truck crashes cut by 50% for these major fleets using driver assistance tech | AGENTS012390-AGENTS012393 | |
| 761 | Ray Kiefer deposition exhibits from *Spencer v GM* | AGENTS012394 | |
| 762 | 1956 Firebird II video from GM Heritage website | AGENTS012395 | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|-----|--------------------|-------|------------|
| 763 | 1956 GM Heritage Center, Self-Driving Cars in 1956 | AGENTS012396-AGENTS012403 | |
| 764 | 1976 Kossar - high tech RSV | AGENTS012404-AGENTS012412 | |
| 765 | 1979-06-06 Struble -Highlights of the Minicars' RSV Program | AGENTS012413-AGENTS012441 | |
| 766 | 1980 Kossar High Technology RSV | AGENTS012442-AGENTS012449 | |
| 767 | 2004 Cadillac XLR Owners Manual | AGENTS012450-AGENTS012807 | |
| 768 | 2005-05 Automotive Collision Avoidance System Field Operational Test, Final Program Report, DOT HS 809 886 | AGENTS012808-AGENTS012918 | |
| 769 | 2005 Cadillac STS Owners Manual | AGENTS012919-AGENTS013356 | |
| 770 | 2005 Cadillac STS review - Roadshow | AGENTS013357-AGENTS013361 | |
| 771 | 2005-050 Automotive Collision Avoidance System Field Operational Test Final Rpt NHTSA | AGENTS013362-AGENTS013472 | |
| 772 | 2006 Cadillac DTS Owner's Manual | AGENTS013473-AGENTS013920 | |
| 773 | 2006-09-01 2006 Cadillac DTS, The last stalwart at Cadillac gets a sportier shape. Car & Driver. | AGENTS013921-AGENTS013927 | |
| 774 | 2008 Saturn Ad - The Rich Don't Deserve to be Safer | AGENTS013928-AGENTS013928 | |
| 775 | 2010 NHTSA Safety is Not an Option | AGENTS013929-AGENTS013929 | |
| 776 | 2011-07-29 Fed Reg NCAP Safety Labeling, Final Rule | AGENTS013930-AGENTS013947 | |
| 777 | 2011-09-29 New Camera-Based Collision Alert Debuts on GMC Terrain.  GMC Pressroom | AGENTS013948-AGENTS013949 | |
| 778 | 2011-11-14 Chevrolet Equinox Raises Content Bar for 2012. GM Newsroom | AGENTS013950-AGENTS013951 | |
| 779 | 2012-03-27 Technology on XTS, ATS Can Help Avoid Crashes. GM Newsroom | AGENTS013952-AGENTS013954 | |
| 780 | 2012-04-02 Cadillac Enhances Technology and Design on 2013 SRX. GM Newsroom | AGENTS013955-AGENTS013961 | |
| 781 | 2012-05-12 2013 GMC Terrain Denali Priced from $35,350. GM Newsroom | AGENTS013962-AGENTS013962 | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 782 | 2012-06-22 Cadillac ATS Safety is Rooted in Avoidance. GM Pressroom | AGENTS013963-AGENTS013969 | |
| 783 | 2013 Cadillac ATS Owners Manual | AGENTS013970-AGENTS014419 | |
| 784 | 2013 Cadillac SRX Owners Manual | AGENTS014420-AGENTS014851 | |
| 785 | 2013 Cadillac XTS Owners Manual | AGENTS014852-AGENTS015290 | |
| 786 | 2013-03-01 Feature Spotlight: Cadillac's Driver Assist Technology Makes Driving Safer, Easier. GM Authority | AGENTS015291-AGENTS015293 | |
| 787 | 2013-05-29 2014 Sierra Denali Pairs High-Tech Luxury and Capability. GM Newsroom | AGENTS015294-AGENTS015297 | |
| 788 | 2014-02-24 2015 GMC Yukon Family Designed for Safety and Security - including Segment's First Front-Center Air Bag. GM Media | AGENTS015298-AGENTS015300 | |
| 789 | 2015-10-23 This Cadillac Concept had radar crash-avoidance in 1959. Road & Track. | AGENTS015301-AGENTS015304 | |
| 790 | 2015-10-30 Minutes NHTSA-2015-0101-0002. Automatic Emergency Braking (AEB) Industry Voluntary Commitment Working Group Meeting | AGENTS015305-AGENTS015310 | |
| 791 | 2016-02-22 Minutes NHTSA-2015-0101-0003_attachment_1. Automatic Emergency Braking (AEB) Industry Voluntary Commitment Working Group Meeting | AGENTS015311-AGENTS015313 | |
| 792 | 2016-03-16 Minutes NHTSA-2015-0101-0004_attachment_1. Automatic Emergency Braking (AEB) Industry Voluntary Commitment Working Group Meeting | AGENTS015314-AGENTS015317 | |
| 793 | 2016-03-25 Minutes NHTSA-2015-0101-0005_attachment_1. Automatic Emergency Braking (AEB) Industry Voluntary Commitment Working Group Meeting | AGENTS015318-AGENTS015414 | |
| 794 | 2017 Performance Comparison Between a Camera Only AEF-FCW and a Camera-Radar Fusion AEB-FCW. Caspar, et al. No. 17-0283 | AGENTS015415-AGENTS015422 | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 795 | 2018-08-08 The history of adaptive cruise control. Autonomous Vehicle International | AGENTS015423-AGENTS015424 | |
| 796 | 2019 GM Heritage Center, Self-Driving Cars, in 1956 | AGENTS015425-AGENTS015432 | |
| 797 | 2019-09 UMTRI-2019-6 Final Analysis of the Field Effectiveness of GM Production Active Safety and Advanced Headlighting Systems | AGENTS015433-AGENTS015465 | |
| 798 | 2019-10-31 FCA submission NHTSA-2015-0101-0060_attachment_1 | AGENTS015466-AGENTS015466 | |
| 799 | 2015-10-23 This Cadillac Concept had radar crash-avoidance in 1959. Road & Track. | AGENTS015467-AGENTS015468 | |
| 800 | Second Supplemental list of links to online videos | AGENTS015467-AGENTS015467 | |
| 801 | 2001-04 NHTSA Research Note re Rollover Propensity of 15-Passenger Vans, Garrrot et al. | AGENTS015468-AGENTS015479 | |
| 802 | 2001-04-09 DOT Consumer Advisory & 2002-04-15 Consumer Advisory re increased rollover risk of 15-passenger vans | AGENTS015480-AGENTS015485 | |
| 803 | 2002-10-15 NTSB Safety Report, Evaluation of the Rollover Propensity of 15-passenger Vans | AGENTS015486-AGENTS015535 | |
| 804 | 2002-11-01 NTSB Safety Recommendation H-02-29 re potential of technological systems, particularly electronic stability control systems, to assist drivers of 15-passenger vans | AGENTS015536-AGENTS015540 | |
| 805 | 2003-08-04 NTSB Safety Recommendation H-03-22 re training for drivers of 12- and 15-passenger vans | AGENTS015541-AGENTS015545 | |
| 806 | 2003-08-04 NTSB Safety Recommendation H-03-18 re revising definition of buses and commercial vehicles to apply to 12- and 15-passenger vans | AGENTS015546-AGENTS015548 | |
| 807 | 2003-08-04 NTSB Safety Recommendation H-03-22 and -24 through -27 re training for drivers of 12- and 15-passenger vans | AGENTS015549-AGENTS015557 | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|-----|--------------------|-------|------------|
| 808 | 2004-04-21 NTSB Safety Recommendation H-4-8 through -14, Child Care Transportation Oversight Agencies | AGENTS015558-AGENTS015568 | |
| 809 | 2004-06 NHTSA/DOT HS 809 704 Testing the Dynamic Rollover Resistance of Two 15-Passenger Vans with Multiple Load Configurations | AGENTS015569-AGENTS015629 | |
| 810 | 2004-12 NTSB Safety Alert re 15-Passenger Vans | AGENTS015630-AGENTS015631 | |
| 811 | 2004 Cadillac XLR brochure | AGENTS015632-AGENTS015651 | |
| 812 | 2004 Cadillac XLR Base 2dr Roadster pricing & specs | AGENTS015652-AGENTS015665 | |
| 813 | 2006 Savana Express 66-l-v8 Duramax, Tom Sliney-Program Engineering Manager | AGENTS015666-AGENTS015702 | |
| 814 | 2013 Chevrolet Express 3500, New Car Review, AutoTrader | AGENTS015703-AGENTS015707 | |
| 815 | 2018-10-05 Fatal Motor Vehicle Traffic Accident Analysis & Reconstruction Report, by Amit Reizes | AGENTS015708-AGENTS015716 | |
| 816 | 2003-05-20 Honda Develops World's First Collision Mitigation Brake System | AGENTS015717-AGENTS015720 | |
| 817 | 2005-08-17 2006 Acura RL - Safety Overview | AGENTS015721-AGENTS015724 | |
| 818 | 2006 Acura RL Sedan 35 TDS EVOX 2 815 image | AGENTS015725-AGENTS015725 | |
| 819 | 2011-10-01 49 CFR Vol7 Part 575, Ch V Safety Regulations | AGENTS015726-AGENTS015782 | |
| 820 | 2012 AEB Fitment Survey 2012 _ Euro NCAP - For safer cars crash test safety rating | AGENTS015783-AGENTS015784 | |
| 821 | 2012-06 EuroNCAP AEB Fitment Survey leaflet | AGENTS015785-AGENTS015794 | |
| 822 | 2013 Euro NCAP 2013 AEB Fitment Survey | AGENTS015795-AGENTS015796 | |
| 823 | 2013 Implementation of Autonomous Emergency Braking (AEB), the next step in Euro NCAP'S safety assessment | AGENTS015797-AGENTS015802 | |
| 824 | 2013-10-29 EuroNCAP press release, On the Road with Autonomous Emergency Braking Systems | AGENTS015803-AGENTS015804 | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 825 | 2015-12-04 Fixing America's Surface Transportation Act [Pub. Law 114-94] | AGENTS015805-AGENTS016295 | |
| 826 | 2015-12-16 Fed. Register 80, No. 241, NCAP Notice 2015-0119-0001 | AGENTS016296-AGENTS016366 | |
| 827 | 2019-11-07 Continental High-tech Solution for Anticipatory Driving | AGENTS016367-AGENTS016371 | |
| 828 | 2020-04-28 85 FR 23598 Gov. 5-Star Safety Ratings | AGENTS016372-AGENTS016375 | |
| 829 | 2020-09-23 Congress Turns to the GAO, after NHTSA Blows Deadlines | AGENTS016376-AGENTS016378 | |
| 830 | 2021-08-25 Japanese Automaker Create First Adaptive Cruise Control System | AGENTS016379-AGENTS016386 | |
| 831 | 2021-12-18 Most New Cars Have AEB Safety Technology That Prevents Crashes - Consumer Reports | AGENTS016387-AGENTS016392 | |
| 832 | 2021-12-29 Watch semi-truck cover 80 miles on public streets, driverless | AGENTS016393-AGENTS016394 | |
| 833 | 2022-03-03 NCAP-ADAS- Request for Comments, NHTSA 2021-0002 | AGENTS016395-AGENTS016630 | |
| 834 | Continental ARS 308 Long Rng Radar Sensor brochure | AGENTS016631-AGENTS016633 | |
| 835 | Continental ARS 404 - Overview | AGENTS016634-AGENTS016639 | |
| 836 | Continental ARS 408-21 Premium Long Range Radar Sensor spec sheet | AGENTS016640-AGENTS016641 | |
| 837 | Continental ARS_404_21_EN_HS Long Range Radar Sensor 77GHz brochure | AGENTS016642-AGENTS016644 | |
| 838 | Continental Corporation USA website excerpts | AGENTS016645-AGENTS016657 | |
| 839 | Video: Chrysler Town & Country - whisper ad | AGENTS016658 | |
| 840 | Video: Cadillac - ACC ON - Dump 20 mph | AGENTS016659 | |
| 841 | Video: Subaru - Same Lane - Dump 10 mph | AGENTS016660 | |
| 842 | Video: Subaru - Same Lane - Dump 20 mph | AGENTS016661 | |
| 843 | Video links - 3d Supplemental | AGENTS016662 | |
| 844 | 49 USC SECTION 30103 | AGENTS016663-AGENTS016678 | |
| 845 | 49 USC SECTION 30111 | AGENTS016679-AGENTS016687 | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|---|---|---|---|
| 846 | 49 USC SECTION 30119 | AGENTS016688-AGENTS016693 | |
| 847 | 49 USC SECTION 30120 | AGENTS016694-AGENTS016701 | |
| 848 | 49 USC SECTION 30165 | AGENTS016702-AGENTS016706 | |
| 849 | 49 USC SECTION 30170 | AGENTS016707-AGENTS016708 | |
| 850 | 2006-11-05 ASME Society Policy, Code of Ethics of Engineers | AGENTS016709-AGENTS016710 | |
| 851 | 2012-0-01 ASME Society Policy, Code of Ethics of Engineers | AGENTS016711-AGENTS016712 | |
| 852 | 2013 Chevrolet Express Passenger 3500 15 Pass Van RWD, 22 NHTSA Complaints | AGENTS016713-AGENTS016733 | |
| 853 | 2013 Chevrolet Express Passenger 3500 15 Pass Van RWD, NHTSA 8 Recalls | AGENTS016734-AGENTS016745 | |
| 854 | 2013-08-03 Cadillac Radar Sensor Fusion, CaddyInfo – Cadillac Conversations Blog | AGENTS016746-AGENTS016750 | |
| 855 | 2019-09-03 GM's 5th Supplemental Responses to Plaintiff's 2nd Interrogatories; *Fox v GM* | AGENTS016751-AGENTS016763 | |
| 856 | GM's Supplemental Responses to Interrogatories, *Collins v GM* | AGENTS016764-AGENTS016768 | |
| 857 | 2008-03-07 GM's Supplemental Interrogatories Concerning Amounts Paid to Expert Witnesses; *Reynolds v. GM* | AGENTS016769-AGENTS016778 | |
| 858 | Exponent Invoices | AGENTS016779-AGENTS016782 | |
| 859 | Delta V Biomechanics Invoices | AGENTS016783-AGENTS016791 | |
| 860 | Dynamic Analysis Gr Invoices | AGENTS016792-AGENTS016812 | |
| 861 | Safety hierarchy | AGENTS016813-AGENTS016813 | |
| 862 | 2010-04-12 SAE 2010-01-0145, The Effect of Frontal Collision Delta-V and Restraint Status on Injury Outcome, Heller, et al. | | |
| 863 | 1997 SAE 970393, Relationships Between Crash Casualties and Crash Attributes | | |

| NO. | EXHIBIT DESCRIPTION | BATES | OBJECTIONS |
|-----|--------------------|-------|------------|
| 864 | CV of Dr. Jason Marchetti | | |
| 865 | CV of Ralph Scott, PhD | | |
| 866 | 2010-0412-12 SAW 2010-01-0145, The Effect of Frontal Collision Delta-V and Restraint Status on Injury Outcome, Heller, et al. | | |
| 867 | 1997 SAE 970393, Relationships Between Crash Casualties and Crash Attributes | | |

Respectfully submitted,

/s/ Andrew C. Jayne
Andrew C. Jayne, OBA #19493
Courtney L. Cagle, OBA #33479
BAUM GLASS JAYNE CARWILE & PETERS
Mid-Continent Tower
401 S. Boston, Suite 2000
Tulsa, OK 74103
(t) (918) 938-7944; (f) (918) 938-7966
Email: ajayne@bgjclaw.com
        ccagle@bgjclaw.com
*ATTORNEYS FOR TIFFANY AND CHRISTOPHER WALDROP*

On behalf and with permission of:

Lee Brown
THE BROWN LAW FIRM
3026 Mockingbird Ln
DALLAS, TX 75205-2323
214-624-3400
214-624-3401
lbrown@leebrownlaw.com
**ATTORNEY FOR ALL PLAINTIFFS**

Ryan J. Fulda
SCHAFFER HERRING PLLC
7134 South Yale, Ste. 300
Tulsa, Oklahoma 74136
Telephone: (918) 550-8105
Fax: (918) 550-8106
ryan.fulda@schafferherring.com
**ATTORNEY FOR PLAINTIFFS**
**KEVIN AND HEIDI COFFMAN**

Chris D. Parker
FARRIS PARKER & HUBBARD
5700 SW 45th Ave.
Amarillo, TX 79109
Telephone: (806) 374-5317
Fax: (806) 372-2107
cparker@pf-lawfirm.com
**ATTORNEY FOR PLAINTIFF**
**MISTY YOUNGBERG**

Trevor L. Hughes
JOHNSON & JONES, PC
Two Warren Place
6120 South Yale Ave., Suite 500
Tulsa, Oklahoma 74136
Telephone: (918) 584-6644
Fax: (888) 789-0940
thughes@johnson-jones.com
**ATTORNEY FOR PLAINTIFFS**
**WILLIAM    OVERSHINER    AND**
**LAUREN PADGETT**

J. Daren Brown
STOCKARD, JOHNSTON, BROWN &
NETARDUS, P.C.
1030 N. Western
Amarillo, Texas  79106
Telephone: (806) 372-2202
dbrown@sjblawfirm.com
**ATTORNEY FOR PLAINTIFFS**
**SEAN AND CHRISTIE CONNELL**

Molly Aspan
Practus, LLP
3400 E. 33rd St.
Tulsa, OK 74135
(918) 694-6970
Molly.aspan@practus.com
**ATTORNEY FOR ALL PLAINTIFFS**

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on the 15th day of April, 2022, I electronically transmitted the above and foregoing document to the Clerk of Court using the ECF System for filing and transmittal of a Notice of Electronic Filing to the following ECF registrants:

Lee Brown – lbrown@leebrownlaw.com
Molly A. Aspan – maspan@hallestill.com
***Attorneys for Plaintiffs***

John Darren Brown – Dbrown@sjblawfirm.com
***Attorneys for Plaintiff, Christie Connell and Sean Connell***

Ryan J. Fulda – ryanfulda@schafferherring.com
***Attorneys for Plaintiff, Heidi Coffman and Kevin Coffman***

Trevor L. Hughes - thughes@johnson-jones.com
***Attorneys for Plaintiff, Lauren Padgett and William Overshiner***

Chris D. Parker - cparker@pf-lawfirm.com
***Attorneys for Plaintiff, Misty Youngberg & Estate of Kristopher Youngberg***

J. Derrick Teague - dteague@jenningsteague.com
Linda G. Kaufmann - lkaufmann@jenningsteague.com
Laura L. Eakens – leakens@jenningsteague.com
J. Chandler Bailey - cbailey@lightfootlaw.com
Rachelle E. Sanchez - rsanchez@lightfootlaw.com
Jared L. Levinthal - levinthal@lightfootlaw.com
Justin B. Weiner - weiner@bsplaw.com
Patrick G. Seyferth - seyferth@bsplaw.com
Derek J. Linkous – linkous@bsplaw.com
***Attorneys for Defendant General Motors, LLC***

/s/ Andrew C. Jayne
Andrew C. Jayne, OBA #19493
Courtney L. Cagle, OBA #33479